| **Fill in this information to identify the case:** |
|---|
| Debtor 1    Debbie  Edwards |
| Debtor 2<br>(Spouse, if filing) |
| United States Bankruptcy Court for the: <u>Eastern</u> District of <u>PA</u> |
| Case number  <u>19-16421 AMC</u> |

<u>Form 4100R</u>

# Response to Notice of Final Cure Payment                    10/15

**According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.**

## Part 1:   Mortgage Information

**Name of Creditor:**     MIDFIRST BANK                    **Court claim no.** (if known):    10

**Last 4 digits** of any number you use to identify the debtor's account:    5436

**Property address:**

2824 Walnut Hill Street
Philadelphia, PA 19152

## Part 2:   Prepetition Default Payments

*Check one:*

☐ Creditor agrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim.

☒ Creditor disagrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim. Creditor asserts that the total prepetition amount remaining unpaid as of the date of this response is:                    $ <u>7,862.13</u>

## Part 3:   Postpetition Mortgage Payment

*Check one:*

☐ Creditor states that the debtor(s) are current with all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

The next postpetition payment from the debtor(s) is due on:

☒ Creditor states that the debtor(s) are not current on all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

Creditor asserts that the total amount remaining unpaid as of the date of this response is:

| | | |
|---|---|---|
| a.   Total postpetition ongoing payments due: | (a) | $ <u>1,018.94</u> |
| b.   Total fees, charges, expenses, escrow, and costs outstanding: | + (b) | $ <u>674.00</u> |
| c.   **Total.** Add lines a and b. | (c) | $ <u>1,692.94</u> |

Creditor asserts that the debtor(s) are contractually obligated for       12 / 01 / 2024
the postpetition payment(s) that first became due on:

Document ID: 6383fa2c3581f3b26a492907b06d403a6a11778651ec71057e6972eaacec730d

Debtor(s)   Debbie  Edwards
            First Name    Middle Name       Last Name                    Case Number (if known): 19-16421 AMC

---

**Part 4:**  **Itemized Payment History**

If the creditor disagrees in Part 2 that the prepetition arrearage has been paid in full or states in Part 3 that the debtor(s) are not current with all postpetition payments, including all fees, charges, expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:
- all payments received;
- all fees, costs, escrow, and expenses assessed to the mortgage; and
- all amounts the creditor contends remain unpaid.

---

**Part 5:**  **Sign Here**

**The person completing this response must sign it.  The response must be filed as a supplement to the creditor's proof of claim.**

*Check the appropriate box::*

☐ I am the creditor.
☒ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.**

Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this response applies.

**x** /s/ 

Denise Carlon
11 Dec 2024, 17:33:33, EST

Date      12/11/2024

KML Law Group, P.C.
701 Market Street, Suite 5000
Philadelphia, PA 16106
215-627-1322
bkgroup@kmllawgroup.com
Attorney for Creditor

Document ID: 6383fa2c3581f3b26a492907b06d403a6a11778651ec71057e6972eaacec730d

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| IN RE:Debbie Edwards | | **BK NO. 19-16421 AMC** |
| | **Debtor(s)** | **Chapter 13** |
| **MIDFIRST BANK** | | **Related to Claim No. 10-1** |
| | **Movant** | |
| vs. | | |
| **Debbie Edwards** | | |
| | **Debtor(s)** | |
| **Scott Waterman** | | |
| | **Trustee** | |

**CERTIFICATE OF SERVICE**

I, Denise Carlon, certify that on 12/11/2024, I did cause a true and correct copy of the documents described below to be served on the parties listed on the mailing list exhibit, a copy of which is attached and incorporated as if fully set forth herein, by the means indicated and to all parties registered with the Clerk to receive electronic notice via the CM/ECF system:

- Response to Notice of Final Cure Mortgage Payment


I certify under penalty of perjury that the above document(s) was sent using the mode of service indicated.

Dated: 12/11/2024

**/s/ Denise Carlon**
Denise Carlon, Esquire
Attorney I.D. 317226
KML Law Group, P.C.
BNY Mellon Independence Center
701 Market Street, Suite 5000
Philadelphia, PA 19106
201-549-2363
bkgroup@kmllawgroup.com

Mailing List Exhibit: (Check all that apply.  If via e-mail, include e-mail address.  Continue to the next page if necessary.)

| Name and Address of Party Served | Relationship of Party | Via |
|---|---|---|
| Debbie Edwards<br>2824 Walnut Hill Street<br>Philadelphia, PA 19152 | Debtor | ☐ Hand-delivered<br><br>☒ First Class Mail<br><br>☐ Certified mail<br><br>☐ E-mail<br><br>☐ CM/ECF<br><br>☐ Other<br>_____<br>(as authorized by the court *) |
| Brad J. Sadek Esq.<br>1315 Walnut Street<br>Suite 502<br>Philadelphia, PA 19107 | Attorney for Debtor | ☐ Hand-delivered<br><br>☒ First Class Mail<br><br>☐ Certified mail<br><br>☐ E-mail<br><br>☒ CM/ECF<br><br>☐ Other<br>_____<br>(as authorized by the court *) |
| Scott Waterman<br>2901 St. Lawrence Ave.<br>Suite 100<br>Reading, PA 19606 | Trustee | ☐ Hand-delivered<br><br>☒ First Class Mail<br><br>☐ Certified mail<br><br>☐ E-mail<br><br>☐ CM/ECF<br><br>☐ Other<br>_____<br>(as authorized by the court *) |

---

**Fill in this information to identify the case:**

Debtor 1   Debbie Edwards

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the EASTERN District of Pennsylvania

Case number  19-16421 AMC

---

## Official Form 410

# Proof of Claim

04/19

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

---

### Part 1:   Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** | MIDFIRST BANK<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| **2. Has this claim been acquired from someone else?** | ☐ No<br>☒ Yes.  From whom?  Irwin _____ |
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>**MidFirst Bank**<br>Name<br><br>**999 Northwest Grand Boulevard**<br>Number      Street<br><br>**Oklahoma City, OK 73118**<br>City          State          ZIP Code<br>**1-800-654-4566**<br>Contact phone<br><br>Contact email | **Where should payments to the creditor be sent? (if different)**<br><br>Name<br><br>Number      Street<br><br>City          State          ZIP Code<br><br>Contact phone<br><br>Contact email |
| | Uniform claim identifier for electronic payments in chapter 13 (if you use one):<br><br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |
| **4. Does this claim amend one already filed?** | ☐ No<br>☒ Yes.  Claim number on court claims registry (if known) **10-1**        Filed on **12/12/2019**<br>                                                                                              MM / DD / YYYY |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☒ No<br>☐ Yes.  Who made the earlier filing? _____ |

---

**Part 2:  Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| 6. Do you have any number you use to identify the debtor? | ☐ No<br>☒ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: **5436** |

| | |
|---|---|
| 7. How much is this claim? | $130,538.57 Does this amount include interest or other charges?<br><br>☐ No<br>☒ Yes Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001 (c)(2)(A). |

| | |
|---|---|
| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Money loaned |

| | |
|---|---|
| 9. Is all or part of the claim secured? | ☐ No<br>☒ Yes.  The claim is secured by a lien on property.<br><br>Nature of property: 2824 Walnut Hill Street  Philadelphia, PA 19152<br><br>☒ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>Basis for perfection:   Recorded Mortgage<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>Value of property:                    $_____<br>Amount of the claim that is secured:    $130,538.57<br>Amount of the claim that is unsecured: $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>Amount necessary to cure any default as of the date of the petition:    $ 7,862.13*<br>*These arrears represent the fees and costs that were not capitalized by the loan modification, as indicated Paragraph 2 of the loan modification.<br><br>Annual Interest Rate (when case was filed) 3.875%<br>☒ Fixed<br>☐ Variable |

| | |
|---|---|
| 10. Is this claim based on a lease? | ☒ No<br>☐ Yes. Amount necessary to cure any default as of the date of the petition.    $_____ |

| | |
|---|---|
| 11. Is this claim subject to a right of setoff? | ☒ No<br>☐ Yes. Identify the property: _____ |

242

| 12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☒ No | |
|---|---|---|
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Yes. *Check all that apply:* | Amount entitled to priority |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B) | |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(   ) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | |

## Part 3:   Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☒ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   02/24/1/021
                   MM / DD / YYYY

Signature

Print the name of the person who is completing and signing this claim:

| Name | Madison Graspe | | |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Vice President | | |
| Company | MidFirst Bank | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 999 NW Grand Blvd | | |
| | Number      Street | | |
| | Oklahoma City | OK | 73118 |
| | City | State | ZIP Code |
| Contact phone | | Email | |

| Part 1: Mortgage and Case Information | | Part 2: Total Debt Calculation | | Part 3: Arrearage as of Date of the Petition | | Part 4: Monthly Mortgage Payment | |
|---|---|---|---|---|---|---|---|
| Case Number | 19-16421-13 | Principal Balance: | 107,703.51 | Principal & Interest Due: | 12,873.50 | Principal & Interest: | 595.32 |
| Debtor 1 | DEBBIE EDWARDS | Interest Due: | 8,804.41 | Prepetition Fees Due: | 9,442.51 | Monthly Escrow: | 372.22 |
| Debtor 2 | | Fees, Costs Due: | 9,442.51 | Escrow Deficiency for Funds | 7,908.42 | Private Mortgage Insurance: | 0.00 |
| Last 4 Digits to Identify | xxxx5436 | Escrow Deficiency for Funds Advanced: | 7,908.42 | Projected Escrow Shortage: | 5,220.08 | Total Monthly Payment: | 967.54 |
| Creditor | MidFirst Bank | Less Total Funds On Hand: | 1,334.42 | Less Funds On Hand: | 1,334.42 | | |
| Servicer | MidFirst Bank | Total Debt Listed on POC: | 132,524.43 | Total Prepetition Arrearage on POC: | 34,110.09 | | |
| Fixed Accrual/Daily | | Deferred Balance: | 0.00 | Amount Removed per Loan Mod: | -26,247.96 | Due Date After Loan Mod: | 10/1/2020 |
| Simple Interest/Other | Fixed | Principal Balance After Loan Mod: | 130,538.57 | Total Arrearage After Loan Mod: | 7,862.13 | | |

**Part 5: Loan Payment History from First Date of Default**

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2002 | 1,144.00 | | | Contractual Payment Due | 4/1/2002 | 1144.00 | | | | | | 113887.00 | | 539.65 | 0.00 | 0.00 |
| 5/1/2002 | 1,144.00 | | | Contractual Payment Due | 5/1/2002 | 2288.00 | | | | | | 113887.00 | | 539.65 | 0.00 | 0.00 |
| 5/9/2002 | | 1146.00 | | Funds Received | | 2288.00 | | | | | | 113887.00 | | 539.65 | 0.00 | 0.00 |
| 5/9/2002 | | | | Payments Posting | *4/01/2002 | 1144.00 | 77.01 | 806.70 | 260.29 | | | 113809.99 | | 799.94 | 0.00 | 0.00 |
| 5/9/2002 | | | 45.76 | Late Fees | | 1144.00 | | | | 45.76 | | 113809.99 | | 799.94 | 45.76 | 0.00 |
| 5/9/2002 | | | -2.00 | Late Fees | | 1144.00 | | | | -2.00 | | 113809.99 | | 799.94 | 43.76 | 0.00 |
| 5/16/2002 | | 1144.00 | | Funds Received | | 1144.00 | | | | | | 113809.99 | | 799.94 | 43.76 | 0.00 |
| 5/16/2002 | | | | Payments Posting | *5/01/2002 | 0.00 | 77.56 | 806.15 | 260.29 | | | 113732.43 | | 1060.23 | 43.76 | 0.00 |
| 6/1/2002 | 1,144.00 | | | Contractual Payment Due | 6/1/2002 | 1144.00 | | | | | | 113732.43 | | 1060.23 | 43.76 | 0.00 |
| 6/6/2002 | | | | MIP Paid | | 1144.00 | | | -46.31 | | | 113732.43 | | 1013.92 | 43.76 | 0.00 |
| 7/1/2002 | 1,144.00 | | | Contractual Payment Due | 7/1/2002 | 2288.00 | | | | | | 113732.43 | | 1013.92 | 43.76 | 0.00 |
| 7/8/2002 | | | | MIP Paid | | 2288.00 | | | -46.31 | | | 113732.43 | | 967.61 | 43.76 | 0.00 |
| 7/22/2002 | | 1200.00 | | Funds Received | | 2288.00 | | | | | | 113732.43 | | 967.61 | 43.76 | 0.00 |
| 7/22/2002 | | | 45.76 | Payments Posting | *6/01/2002 | 1144.00 | 78.11 | 805.60 | 260.29 | | | 113654.32 | | 1227.90 | 43.76 | 0.00 |
| 7/22/2002 | | | | Suspense Transaction | | 1144.00 | | | | | 10.24 | 113654.32 | | 1227.90 | 43.76 | 10.24 |
| 8/1/2002 | 1,144.00 | | | Contractual Payment Due | 8/1/2002 | 2288.00 | | | | | | 113654.32 | | 1227.90 | 43.76 | 10.24 |
| 8/7/2002 | | | | MIP Paid | | 2288.00 | | | -46.31 | | | 113654.32 | | 1181.59 | 43.76 | 10.24 |
| 8/22/2002 | | 1186.00 | | Funds Received | | 2288.00 | | | | | | 113654.32 | | 1181.59 | 43.76 | 10.24 |
| 8/22/2002 | | | | Suspense Transaction | | 2288.00 | | | | | 1186.00 | 113654.32 | | 1181.59 | 43.76 | 1196.24 |
| 8/22/2002 | | | 45.76 | Payments Posting | *7/01/2002 | 1144.00 | 78.66 | 805.05 | 260.29 | | -1189.76 | 113575.66 | | 1441.88 | 43.76 | 6.48 |
| 9/1/2002 | 1,144.00 | | | Contractual Payment Due | 9/1/2002 | 2288.00 | | | | | | 113575.66 | | 1441.88 | 43.76 | 6.48 |
| 9/6/2002 | | | | MIP Paid | | 2288.00 | | | -46.31 | | | 113575.66 | | 1395.57 | 43.76 | 6.48 |
| 9/10/2002 | | | 7.00 | Billed - Prop Inspection Fee | | 2288.00 | | | | 7.00 | | 113575.66 | | 1395.57 | 50.76 | 6.48 |
| 10/1/2002 | 1,144.00 | | | Contractual Payment Due | 10/1/2002 | 3432.00 | | | | | | 113575.66 | | 1395.57 | 50.76 | 6.48 |
| 10/7/2002 | | | | MIP Paid | | 3432.00 | | | -46.31 | | | 113575.66 | | 1349.26 | 50.76 | 6.48 |
| 10/24/2002 | | 1716.00 | | Funds Received | | 3432.00 | | | | | | 113575.66 | | 1349.26 | 50.76 | 6.48 |
| 10/24/2002 | | | 45.76 | Payments Posting | *8/01/2002 | 2288.00 | 79.22 | 804.49 | 260.29 | | | 113496.44 | | 1609.55 | 50.76 | 6.48 |
| 10/24/2002 | | | | Suspense Transaction | | 2288.00 | | | | | 526.24 | 113496.44 | | 1609.55 | 50.76 | 532.72 |
| 11/1/2002 | 1,144.00 | | | Contractual Payment Due | 11/1/2002 | 3432.00 | | | | | | 113496.44 | | 1609.55 | 50.76 | 532.72 |
| 11/7/2002 | | | | MIP Paid | | 3432.00 | | | -46.31 | | | 113496.44 | | 1563.24 | 50.76 | 532.72 |
| 11/29/2002 | | 1846.00 | | Funds Received | | 3432.00 | | | | | | 113496.44 | | 1563.24 | 50.76 | 532.72 |
| 11/29/2002 | | | | Suspense Transaction | | 3432.00 | | | | | 1846.00 | 113496.44 | | 1563.24 | 50.76 | 2378.72 |
| 11/29/2002 | | | | Payments Posting | *9/01/2002 | 2288.00 | 79.78 | 803.93 | 260.29 | | -1144.00 | 113416.66 | | 1823.53 | 50.76 | 1234.72 |
| 11/29/2002 | | | 45.76 | Late Fees | | 2288.00 | | | | 45.76 | | 113416.66 | | 1823.53 | 96.52 | 1234.72 |
| 11/29/2002 | | | 45.76 | Payments Posting | *10/01/2002 | 1144.00 | 80.34 | 803.37 | 260.29 | | -1189.76 | 113336.32 | | 2083.82 | 96.52 | 44.96 |
| 12/1/2002 | 1,144.50 | | | Contractual Payment Due | 12/1/2002 | 2288.50 | | | | | | 113336.32 | | 2083.82 | 96.52 | 44.96 |
| 12/5/2002 | | | | MIP Paid | | 2288.50 | | | -46.31 | | | 113336.32 | | 2037.51 | 96.52 | 44.96 |
| 12/18/2002 | | | | Insurance Paid | | 2288.50 | | | -1067.49 | | | 113336.32 | | 970.02 | 96.52 | 44.96 |
| 1/1/2003 | 1,144.50 | | | Contractual Payment Due | 1/1/2003 | 3433.00 | | | | | | 113336.32 | | 970.02 | 96.52 | 44.96 |
| 1/7/2003 | | | | MIP Paid | | 3433.00 | | | -46.31 | | | 113336.32 | | 923.71 | 96.52 | 44.96 |
| 1/13/2003 | 1,144.50 | | | Late Fees | | 3433.00 | | | | 44.96 | -44.96 | 113336.32 | | 923.71 | 51.56 | 0.00 |
| 1/28/2003 | | | | Taxes Paid | | 3433.00 | | | -1879.75 | | | 113336.32 | | -956.04 | 51.56 | 0.00 |
| 2/1/2003 | 1,144.50 | | | Contractual Payment Due | 2/1/2003 | 4577.50 | | | | | | 113336.32 | | -956.04 | 51.56 | 0.00 |
| 2/4/2003 | | | | MIP Paid | | 4577.50 | | | -45.91 | | | 113336.32 | | -1001.95 | 51.56 | 0.00 |
| 2/18/2003 | | 2380.00 | | Funds Received | | 4577.50 | | | | | | 113336.32 | | -1001.95 | 51.56 | 0.00 |
| 2/18/2003 | | | | Suspense Transaction | | 4577.50 | | | | | 2380.00 | 113336.32 | | -1001.95 | 51.56 | 2380.00 |
| 2/18/2003 | | | | Payments Posting | *11/01/2002 | 3433.00 | 80.91 | 802.80 | 260.29 | | -1144.00 | 113255.41 | | -741.66 | 51.56 | 1236.00 |
| 2/18/2003 | | | 45.76 | Late Fees | | 3433.00 | | | | 45.76 | | 113255.41 | | -741.66 | 97.32 | 1236.00 |
| 2/18/2003 | | | 45.76 | Payments Posting | *12/01/2002 | 2289.00 | 81.48 | 802.23 | 260.79 | | -1190.28 | 113173.93 | | -480.87 | 97.32 | 45.72 |
| 3/1/2003 | 1,144.50 | | | Contractual Payment Due | 3/1/2003 | 3433.50 | | | | | | 113173.93 | | -480.87 | 97.32 | 45.72 |
| 3/6/2003 | | | | MIP Paid | | 3433.50 | | | -45.91 | | | 113173.93 | | -526.78 | 97.32 | 45.72 |
| 4/1/2003 | 1,144.50 | | | Contractual Payment Due | 4/1/2003 | 4578.00 | | | | | | 113173.93 | | -526.78 | 97.32 | 45.72 |
| 4/8/2003 | | | | MIP Paid | | 4578.00 | | | -45.91 | | | 113173.93 | | -572.69 | 97.32 | 45.72 |
| 5/1/2003 | 1,144.50 | | | Contractual Payment Due | 5/1/2003 | 5722.50 | | | | | | 113173.93 | | -572.69 | 97.32 | 45.72 |
| 5/2/2003 | | 2384.00 | | Funds Received | | 5722.50 | | | | | | 113173.93 | | -572.69 | 97.32 | 45.72 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2003 | | | | Payments Posting | *1/01/2003 | 4578.00 | 82.06 | 801.65 | 260.79 | | | 113091.87 | | -311.90 | 97.32 | 45.72 |
| 5/2/2003 | | 45.78 | | Late Fees | | 4578.00 | | | | | 45.78 | 113091.87 | | -311.90 | 143.10 | 45.72 |
| 5/2/2003 | | 45.78 | | Payments Posting | *2/01/2003 | 3433.50 | 82.64 | 801.07 | 260.79 | | | 113009.23 | | -51.11 | 143.10 | 45.72 |
| 5/6/2003 | | | | Suspense Transaction | | 3433.50 | | | | | 49.22 | 113009.23 | | -51.11 | 143.10 | 94.94 |
| 5/6/2003 | | | | MIP Paid | | 3433.50 | | | -45.91 | | | 113009.23 | | -97.02 | 143.10 | 94.94 |
| 6/1/2003 | 1,144.50 | | | Contractual Payment Due | | 4578.00 | | | | | | 113009.23 | | -97.02 | 143.10 | 94.94 |
| 6/4/2003 | | | | MIP Paid | | 4578.00 | | | -45.91 | | | 113009.23 | | -142.93 | 143.10 | 94.94 |
| 7/1/2003 | 1,144.50 | | | Contractual Payment Due | | 5722.50 | | | | | | 113009.23 | | -142.93 | 143.10 | 94.94 |
| 7/7/2003 | | | | MIP Paid | | 5722.50 | | | -45.91 | | | 113009.23 | | -188.84 | 143.10 | 94.94 |
| 8/1/2003 | 1,144.50 | | | Contractual Payment Due | 8/1/2003 | 6867.00 | | | | | | 113009.23 | | -188.84 | 143.10 | 94.94 |
| 8/5/2003 | | | | MIP Paid | | 6867.00 | | | -45.91 | | | 113009.23 | | -234.75 | 143.10 | 94.94 |
| 8/5/2003 | | 280.00 | | Funds Received | | 6867.00 | | | | | | 113009.23 | | -234.75 | 143.10 | 94.94 |
| 8/7/2003 | | | | Suspense Transaction | | 6867.00 | | | | | 280.00 | 113009.23 | | -234.75 | 143.10 | 374.94 |
| 8/20/2003 | | 1529.00 | | Funds Received | | 6867.00 | | | | | | 113009.23 | | -234.75 | 143.10 | 374.94 |
| 8/20/2003 | | | | Suspense Transaction | | 6867.00 | | | | | 1529.00 | 113009.23 | | -234.75 | 143.10 | 1903.94 |
| 8/20/2003 | | | | Payments Posting | *3/01/2003 | 5722.50 | 83.23 | 800.48 | 260.79 | | -1144.50 | 112926.00 | | 26.04 | 143.10 | 759.44 |
| 8/20/2003 | | 45.78 | | Late Fees | | 5722.50 | | | | 45.78 | | 112926.00 | | 26.04 | 188.88 | 759.44 |
| 9/1/2003 | 1,144.50 | | | Contractual Payment Due | 9/1/2003 | 6867.00 | | | | | | 112926.00 | | 26.04 | 188.88 | 759.44 |
| 9/5/2003 | | | | MIP Paid | | 6867.00 | | | -45.91 | | | 112926.00 | | -19.87 | 188.88 | 759.44 |
| 10/1/2003 | 1,144.50 | | | Contractual Payment Due | 10/1/2003 | 8011.50 | | | | | | 112926.00 | | -19.87 | 188.88 | 759.44 |
| 10/7/2003 | | | | MIP Paid | | 8011.50 | | | -45.91 | | | 112926.00 | | -65.78 | 188.88 | 759.44 |
| 10/7/2003 | | 1528.00 | | Funds Received | | 8011.50 | | | | | | 112926.00 | | -65.78 | 188.88 | 759.44 |
| 10/7/2003 | | | | Suspense Transaction | | 8011.50 | | | | | 1528.00 | 112926.00 | | -65.78 | 188.88 | 2287.44 |
| 10/7/2003 | | | | Payments Posting | *4/01/2003 | 6867.00 | 83.82 | 799.89 | 260.79 | | -1144.50 | 112842.18 | | 195.01 | 188.88 | 1142.94 |
| 10/7/2003 | | 45.78 | | Late Fees | | 6867.00 | | | | 45.78 | | 112842.18 | | 195.01 | 234.66 | 1142.94 |
| 10/31/2003 | | 1530.00 | | Funds Received | | 6867.00 | | | | | | 112842.18 | | 195.01 | 234.66 | 1142.94 |
| 10/31/2003 | | | | Suspense Transaction | | 6867.00 | | | | | 1530.00 | 112842.18 | | 195.01 | 234.66 | 2672.94 |
| 10/31/2003 | | 45.78 | | Payments Posting | *5/01/2003 | 5722.50 | 84.41 | 799.30 | 260.79 | | -1144.50 | 112757.77 | | 455.80 | 234.66 | 1528.44 |
| 10/31/2003 | | 45.78 | | Late Fees | | 5722.50 | | | | 45.78 | | 112757.77 | | 455.80 | 280.44 | 1528.44 |
| 10/31/2003 | | 45.78 | | Payments Posting | *6/01/2003 | 4578.00 | 85.01 | 798.70 | 260.79 | | -1144.50 | 112672.76 | | 716.59 | 280.44 | 383.94 |
| 10/31/2003 | | 45.78 | | Late Fees | | 4578.00 | | | | 45.78 | | 112672.76 | | 716.59 | 326.22 | 383.94 |
| 11/1/2003 | 1,144.50 | | | Contractual Payment Due | 11/1/2003 | 5722.50 | | | | | | 112672.76 | | 716.59 | 326.22 | 383.94 |
| 11/5/2003 | | | | MIP Paid | | 5722.50 | | | -45.91 | | | 112672.76 | | 670.68 | 326.22 | 383.94 |
| 11/25/2003 | | | | Insurance Paid | | 5722.50 | | | -1183.73 | | | 112672.76 | | -513.05 | 326.22 | 383.94 |
| 12/1/2003 | 1,144.50 | | | Contractual Payment Due | 12/1/2003 | 6867.00 | | | | | | 112672.76 | | -513.05 | 326.22 | 383.94 |
| 12/1/2003 | | 1527.00 | | Funds Received | | 6867.00 | | | | | | 112672.76 | | -513.05 | 326.22 | 383.94 |
| 12/1/2003 | | | | Suspense Transaction | | 6867.00 | | | | | 1527.00 | 112672.76 | | -513.05 | 326.22 | 1910.94 |
| 12/1/2003 | | | | Payments Posting | *7/01/2003 | 5722.50 | 85.61 | 798.10 | 260.79 | | -1144.50 | 112587.15 | | -252.26 | 326.22 | 766.44 |
| 12/1/2003 | | 45.78 | | Late Fees | | 5722.50 | | | | 45.78 | | 112587.15 | | -252.26 | 372.00 | 766.44 |
| 12/5/2003 | | | | MIP Paid | | 5722.50 | | | -45.91 | | | 112587.15 | | -298.17 | 372.00 | 766.44 |
| 1/1/2004 | 1,144.50 | | | Contractual Payment Due | 1/1/2004 | 6867.00 | | | | | | 112587.15 | | -298.17 | 372.00 | 766.44 |
| 1/6/2004 | | | | MIP Paid | | 6867.00 | | | -45.91 | | | 112587.15 | | -344.08 | 372.00 | 766.44 |
| 1/26/2004 | | 1526.00 | | Funds Received | | 6867.00 | | | | | | 112587.15 | | -344.08 | 372.00 | 766.44 |
| 1/26/2004 | | | | Suspense Transaction | | 6867.00 | | | | | 1526.00 | 112587.15 | | -344.08 | 372.00 | 2292.44 |
| 1/26/2004 | | 45.78 | | Payments Posting | *8/01/2003 | 5722.50 | 86.22 | 797.49 | 260.79 | | -1144.50 | 112500.93 | | -83.29 | 372.00 | 1147.94 |
| 2/1/2004 | 1,144.50 | | | Contractual Payment Due | 2/1/2004 | 6867.00 | | | | | | 112500.93 | | -83.29 | 417.78 | 1147.94 |
| 2/6/2004 | | | | MIP Paid | | 6867.00 | | | -45.47 | | | 112500.93 | | -128.76 | 417.78 | 1147.94 |
| 2/9/2004 | | | | Taxes Paid | | 6867.00 | | | -1879.75 | | | 112500.93 | | -2008.51 | 417.78 | 1147.94 |
| 2/23/2004 | | | -45.78 | Late Fees | | 6867.00 | | | | -45.78 | | 112500.93 | | -2008.51 | 372.00 | 1147.94 |
| 2/25/2004 | | 1528.00 | | Funds Received | | 6867.00 | | | | | | 112500.93 | | -2008.51 | 372.00 | 1147.94 |
| 2/25/2004 | | | | Suspense Transaction | | 6867.00 | | | | | 1528.00 | 112500.93 | | -2008.51 | 372.00 | 2675.94 |
| 2/25/2004 | | | | Payments Posting | *9/01/2003 | 5722.50 | 86.83 | 796.88 | 260.79 | | -1144.50 | 112414.10 | | -1747.72 | 372.00 | 1531.44 |
| 2/25/2004 | | 45.78 | | Late Fees | | 5722.50 | | | | 45.78 | | 112414.10 | | -1747.72 | 417.78 | 1531.44 |
| 2/25/2004 | | -365.00 | | Late Fees | | 5722.50 | | | | -365.00 | -365.00 | 112414.10 | | -1747.72 | 52.78 | 1166.44 |
| 3/1/2004 | 1,144.50 | | | Contractual Payment Due | 3/1/2004 | 6867.00 | | | | | | 112414.10 | | -1747.72 | 52.78 | 1166.44 |
| 3/4/2004 | | | | MIP Paid | | 6867.00 | | | -45.47 | | | 112414.10 | | -1793.19 | 52.78 | 1166.44 |
| 3/22/2004 | | | | Payments Posting | *10/01/2003 | 5722.50 | 87.44 | 796.27 | 260.79 | | -1144.50 | 112326.66 | | -1532.40 | 52.78 | 21.94 |
| 3/22/2004 | | 45.78 | | Late Fees | | 5722.50 | | | | 45.78 | | 112326.66 | | -1532.40 | 98.56 | 21.94 |
| 3/30/2004 | | 1527.00 | | Funds Received | | 5722.50 | | | | | | 112326.66 | | -1532.40 | 98.56 | 21.94 |
| 3/30/2004 | | | | Suspense Transaction | | 5722.50 | | | | | 1527.00 | 112326.66 | | -1532.40 | 98.56 | 1548.94 |
| 3/30/2004 | | 45.78 | | Payments Posting | *11/01/2003 | 4578.00 | 88.06 | 795.65 | 260.79 | | -1144.50 | 112238.60 | | -1271.61 | 98.56 | 404.44 |
| 3/30/2004 | | 45.78 | | Late Fees | | 4578.00 | | | | 45.78 | | 112238.60 | | -1271.61 | 144.34 | 404.44 |
| 4/1/2004 | 1,144.50 | | | Contractual Payment Due | 4/1/2004 | 5722.50 | | | | | | 112238.60 | | -1271.61 | 144.34 | 404.44 |
| 4/6/2004 | | | | MIP Paid | | 5722.50 | | | -45.47 | | | 112238.60 | | -1317.08 | 144.34 | 404.44 |
| 5/1/2004 | 1,144.50 | | | Contractual Payment Due | 5/1/2004 | 6867.00 | | | | | | 112238.60 | | -1317.08 | 144.34 | 404.44 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2004 | | 1526.00 | | Funds Received | | 6867.00 | | | | | | 112238.60 | | -1317.08 | 144.34 | 404.44 |
| 5/4/2004 | | | | | | 6867.00 | | | | | 1526.00 | 112238.60 | | -1317.08 | 144.34 | 1930.44 |
| 5/4/2004 | | | | Payments Posting | *12/01/2003 | 5722.50 | 88.69 | 795.02 | 260.79 | | -1144.50 | 112149.91 | | -1056.29 | 190.12 | 785.94 |
| 5/4/2004 | | | 45.78 | Late Fees | | 5722.50 | | | | 45.78 | | 112149.91 | | -1056.29 | 190.12 | 785.94 |
| 5/5/2004 | | | | MIP Paid | | 5722.50 | | | -45.47 | | | 112149.91 | | -1101.76 | 190.12 | 785.94 |
| 6/1/2004 | 1,144.50 | | | Contractual Payment Due | 6/1/2004 | 6867.00 | | | | | | 112149.91 | | -1101.76 | 190.12 | 785.94 |
| 6/7/2004 | | | | MIP Paid | | 6867.00 | | | -45.47 | | | 112149.91 | | -1147.23 | 190.12 | 785.94 |
| 6/7/2004 | | 1526.00 | | Funds Received | | 6867.00 | | | | | | 112149.91 | | -1147.23 | 190.12 | 785.94 |
| 6/7/2004 | | | | Suspense Transaction | | 6867.00 | | | | | 1526.00 | 112149.91 | | -1147.23 | 190.12 | 2311.94 |
| 6/7/2004 | | | | Payments Posting | *1/01/2004 | 5722.50 | 89.31 | 794.40 | 260.79 | | -1144.50 | 112060.60 | | -886.44 | 190.12 | 1167.44 |
| 6/7/2004 | | | 45.78 | Late Fees | | 5722.50 | | | | 45.78 | | 112060.60 | | -886.44 | 235.90 | 1167.44 |
| 6/7/2004 | | | | Payments Posting | *2/01/2004 | 4578.00 | 89.95 | 793.76 | 260.79 | | -1144.50 | 111970.65 | | -625.65 | 235.90 | 22.94 |
| 6/7/2004 | | | 45.78 | Late Fees | | 4578.00 | | | | 45.78 | | 111970.65 | | -625.65 | 281.68 | 22.94 |
| 6/18/2004 | | | -9.94 | Late Fees | | 4578.00 | | | | -9.94 | | 111970.65 | | -625.65 | 271.74 | 13.00 |
| 6/29/2004 | | 1526.00 | | Funds Received | | 4578.00 | | | | | | 111970.65 | | -625.65 | 271.74 | 13.00 |
| 6/29/2004 | | | | Suspense Transaction | | 4578.00 | | | | | 1526.00 | 111970.65 | | -625.65 | 271.74 | 1539.00 |
| 6/29/2004 | | | | Payments Posting | *3/01/2004 | 3433.50 | 90.58 | 793.13 | 260.79 | | -1144.50 | 111880.07 | | -364.86 | 271.74 | 394.50 |
| 6/29/2004 | | | 45.78 | Late Fees | | 3433.50 | | | | 45.78 | | 111880.07 | | -364.86 | 317.52 | 394.50 |
| 7/1/2004 | 1,144.50 | | | Contractual Payment Due | 7/1/2004 | 4578.00 | | | | | | 111880.07 | | -364.86 | 317.52 | 394.50 |
| 7/6/2004 | | | | MIP Paid | | 4578.00 | | | -45.47 | | | 111880.07 | | -410.33 | 317.52 | 394.50 |
| 8/1/2004 | 1,144.50 | | | Contractual Payment Due | 8/1/2004 | 5722.50 | | | | | | 111880.07 | | -410.33 | 317.52 | 394.50 |
| 8/2/2004 | | 1526.00 | | Funds Received | | 5722.50 | | | | | | 111880.07 | | -410.33 | 317.52 | 394.50 |
| 8/2/2004 | | | | Suspense Transaction | | 5722.50 | | | | | 1526.00 | 111880.07 | | -410.33 | 317.52 | 1920.50 |
| 8/2/2004 | | | | Payments Posting | *4/01/2004 | 4578.00 | 91.23 | 792.48 | 260.79 | | -1144.50 | 111788.84 | | -149.54 | 317.52 | 776.00 |
| 8/2/2004 | | | 45.78 | Late Fees | | 4578.00 | | | | 45.78 | | 111788.84 | | -149.54 | 363.30 | 776.00 |
| 8/5/2004 | | | | MIP Paid | | 4578.00 | | | -45.47 | | | 111788.84 | | -195.01 | 363.30 | 776.00 |
| 9/1/2004 | 1,144.50 | | | Contractual Payment Due | 9/1/2004 | 5722.50 | | | | | | 111788.84 | | -195.01 | 363.30 | 776.00 |
| 9/1/2004 | | 1527.00 | | Funds Received | | 5722.50 | | | | | | 111788.84 | | -195.01 | 363.30 | 776.00 |
| 9/1/2004 | | | | Suspense Transaction | | 5722.50 | | | | | 1527.00 | 111788.84 | | -195.01 | 363.30 | 2303.00 |
| 9/1/2004 | | | | Payments Posting | *5/01/2004 | 4578.00 | 91.87 | 791.84 | 260.79 | | -1144.50 | 111696.97 | | 65.78 | 363.30 | 1158.50 |
| 9/1/2004 | | | 45.78 | Late Fees | | 4578.00 | | | | 45.78 | | 111696.97 | | 65.78 | 409.08 | 1158.50 |
| 9/1/2004 | | | | Payments Posting | *6/01/2004 | 3433.50 | 92.52 | 791.19 | 260.79 | | -1144.50 | 111604.45 | | 326.57 | 409.08 | 14.00 |
| 9/1/2004 | | | 45.78 | Late Fees | | 3433.50 | | | | 45.78 | | 111604.45 | | 326.57 | 454.86 | 14.00 |
| 9/7/2004 | | | | MIP Paid | | 3433.50 | | | -45.47 | | | 111604.45 | | 281.10 | 454.86 | 14.00 |
| 10/1/2004 | 1,144.50 | | | Contractual Payment Due | 10/1/2004 | 4578.00 | | | | | | 111604.45 | | 281.10 | 454.86 | 14.00 |
| 10/5/2004 | | | | MIP Paid | | 4578.00 | | | -45.47 | | | 111604.45 | | 235.63 | 454.86 | 14.00 |
| 10/13/2004 | | 1526.00 | | Funds Received | | 4578.00 | | | | | | 111604.45 | | 235.63 | 454.86 | 14.00 |
| 10/13/2004 | | | | Suspense Transaction | | 4578.00 | | | | | 1526.00 | 111604.45 | | 235.63 | 454.86 | 1540.00 |
| 10/13/2004 | | | | Payments Posting | *7/01/2004 | 3433.50 | 93.18 | 790.53 | 260.79 | | -1144.50 | 111511.27 | | 496.42 | 454.86 | 395.50 |
| 10/13/2004 | | | 45.78 | Late Fees | | 3433.50 | | | | 45.78 | | 111511.27 | | 496.42 | 500.64 | 395.50 |
| 11/1/2004 | 1,144.50 | | | Contractual Payment Due | 11/1/2004 | 4578.00 | | | | | | 111511.27 | | 496.42 | 500.64 | 395.50 |
| 11/4/2004 | | | | MIP Paid | | 4578.00 | | | -45.47 | | | 111511.27 | | 450.95 | 500.64 | 395.50 |
| 11/30/2004 | | | | Insurance Paid | | 4578.00 | | | -1211.39 | | | 111511.27 | | -760.44 | 500.64 | 395.50 |
| 11/30/2004 | | 3052.00 | | Funds Received | | 4578.00 | | | | | | 111511.27 | | -760.44 | 500.64 | 395.50 |
| 11/30/2004 | | | | Suspense Transaction | | 4578.00 | | | | | 3052.00 | 111511.27 | | -760.44 | 500.64 | 3447.50 |
| 11/30/2004 | | | | Payments Posting | *8/01/2004 | 3433.50 | 93.84 | 789.87 | 260.79 | | -1144.50 | 111417.43 | | -499.65 | 500.64 | 2303.00 |
| 11/30/2004 | | | 45.78 | Late Fees | | 3433.50 | | | | 45.78 | | 111417.43 | | -499.65 | 546.42 | 2303.00 |
| 11/30/2004 | | | | Payments Posting | *9/01/2004 | 2289.00 | 94.50 | 789.21 | 260.79 | | -1144.50 | 111322.93 | | -238.86 | 546.42 | 1158.50 |
| 11/30/2004 | | | 45.78 | Late Fees | | 2289.00 | | | | 45.78 | | 111322.93 | | -238.86 | 592.20 | 1158.50 |
| 11/30/2004 | | | | Payments Posting | *10/01/2004 | 1144.50 | 95.17 | 788.54 | 260.79 | | -1144.50 | 111227.76 | | 21.93 | 592.20 | 14.00 |
| 11/30/2004 | | | 45.78 | Late Fees | | 1144.50 | | | | 45.78 | | 111227.76 | | 21.93 | 637.98 | 14.00 |
| 12/1/2004 | 1,144.50 | | | Contractual Payment Due | 12/1/2004 | 2289.00 | | | | | | 111227.76 | | 21.93 | 637.98 | 14.00 |
| 12/3/2004 | | | -14.00 | Late Fees | | 2289.00 | | | | -14.00 | | 111227.76 | | 21.93 | 623.98 | 0.00 |
| 12/7/2004 | | | | MIP Paid | | 2289.00 | | | -45.47 | | | 111227.76 | | -23.54 | 623.98 | 0.00 |
| 12/8/2004 | | 500.00 | | Funds Received | | 2289.00 | | | | | | 111227.76 | | -23.54 | 623.98 | 500.00 |
| 12/8/2004 | | | | Suspense Transaction | | 2289.00 | | | | | 500.00 | 111227.76 | | -23.54 | 623.98 | 500.00 |
| 12/9/2004 | | 645.00 | | Funds Received | | 2289.00 | | | | | | 111227.76 | | -23.54 | 623.98 | 500.00 |
| 12/9/2004 | | | | Suspense Transaction | | 2289.00 | | | | | 645.00 | 111227.76 | | -23.54 | 623.98 | 1145.00 |
| 12/9/2004 | | | | Payments Posting | *11/01/2004 | 1144.50 | 95.85 | 787.86 | 260.79 | | -1144.50 | 111131.91 | | 237.25 | 623.98 | 0.50 |
| 12/9/2004 | | | 45.78 | Late Fees | | 1144.50 | | | | 45.78 | | 111131.91 | | 237.25 | 669.76 | 0.50 |
| 12/9/2004 | | | -0.50 | Late Fees | | 1144.50 | | | | -0.50 | | 111131.91 | | 237.25 | 669.26 | 0.00 |
| 1/1/2005 | 1,144.50 | | | Contractual Payment Due | 1/1/2005 | 2289.00 | | | | | | 111131.91 | | 237.25 | 669.26 | 0.00 |
| 1/5/2005 | | | | MIP Paid | | 2289.00 | | | -45.47 | | | 111131.91 | | 191.78 | 669.26 | 0.00 |
| 1/25/2005 | | | 12.00 | Billed - Recoverable Insp Fee | | 2289.00 | | | | 12.00 | | 111131.91 | | 191.78 | 681.26 | 0.00 |
| 2/1/2005 | 1,305.43 | | | Contractual Payment Due | 2/1/2005 | 3594.43 | | | | | | 111131.91 | | 191.78 | 681.26 | 0.00 |
| 2/2/2005 | | | | Taxes Paid | | 3594.43 | | | -1879.75 | | | 111131.91 | | -1687.97 | 681.26 | 0.00 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2005 | | | | MIP Paid | | 3594.43 | | | -44.99 | | | 111131.91 | | -1732.96 | 681.26 | 0.00 |
| 2/22/2005 | | 1146.00 | | Funds Received | | 3594.43 | | | | | | 111131.91 | | -1732.96 | 681.26 | 0.00 |
| 2/22/2005 | | | 1.50 | Payments Posting | *12/01/2004 | 2449.93 | 96.53 | 787.18 | 260.79 | | | 111035.38 | | -1472.17 | 681.26 | 0.00 |
| 2/22/2005 | | | 44.28 | Late Fees | 12/1/2004 | 2449.93 | | | | 44.28 | | 111035.38 | | -1472.17 | 725.54 | 0.00 |
| 2/28/2005 | | 1145.00 | | Funds Received | | 2449.93 | | | | | | 111035.38 | | -1472.17 | 725.54 | 0.00 |
| 2/28/2005 | | | 0.50 | Payments Posting | *1/01/2005 | 1305.43 | 97.21 | 786.50 | 260.79 | | | 110938.17 | | -1211.38 | 725.54 | 0.00 |
| 2/28/2005 | | | 45.28 | Late Fees | 1/1/2005 | 1305.43 | | | | 45.28 | | 110938.17 | | -1211.38 | 770.82 | 0.00 |
| 3/1/2005 | 1,305.43 | | | Contractual Payment Due | 3/1/2005 | 2610.86 | | | | | | 110938.17 | | -1211.38 | 770.82 | 0.00 |
| 3/3/2005 | | | | MIP Paid | | 2610.86 | | | -44.99 | | | 110938.17 | | -1256.37 | 770.82 | 0.00 |
| 4/1/2005 | 1,305.43 | | | Contractual Payment Due | 4/1/2005 | 3916.29 | | | | | | 110938.17 | | -1256.37 | 770.82 | 0.00 |
| 4/6/2005 | | | | MIP Paid | | 3916.29 | | | -44.99 | | | 110938.17 | | -1301.36 | 770.82 | 0.00 |
| 4/12/2005 | | 2000.00 | | Funds Received | | 3916.29 | | | | | | 110938.17 | | -1301.36 | 770.82 | 0.00 |
| 4/12/2005 | | | | Payments Posting | *2/01/2005 | 2610.86 | 97.90 | 785.81 | 421.72 | | | 110840.27 | | -879.64 | 770.82 | 0.00 |
| 4/12/2005 | | | 52.21 | Late Fees | 2/1/2005 | 2610.86 | | | | 52.21 | | 110840.27 | | -879.64 | 823.03 | 0.00 |
| 4/12/2005 | | | | Suspense Transaction | | 2610.86 | | | | | 694.57 | 110840.27 | | -879.64 | 823.03 | 694.57 |
| 5/1/2005 | 1,305.43 | | | Contractual Payment Due | 5/1/2005 | 3916.29 | | | | | | 110840.27 | | -879.64 | 823.03 | 694.57 |
| 5/3/2005 | | 1500.00 | | Funds Received | | 3916.29 | | | | | | 110840.27 | | -879.64 | 823.03 | 694.57 |
| 5/3/2005 | | | | Payments Posting | *3/01/2005 | 2610.86 | 98.59 | 785.12 | 421.72 | | | 110741.68 | | -457.92 | 823.03 | 694.57 |
| 5/3/2005 | | | 52.21 | Late Fees | 3/1/2005 | 2610.86 | | | | 52.21 | | 110741.68 | | -457.92 | 875.24 | 694.57 |
| 5/3/2005 | | | | Suspense Transaction | | 2610.86 | | | | | 889.14 | 110741.68 | | -457.92 | 875.24 | 1583.71 |
| 5/3/2005 | | | | Suspense Transaction | | 2610.86 | | | | | -694.57 | 110741.68 | | -457.92 | 875.24 | 889.14 |
| 5/5/2005 | | | | MIP Paid | | 2610.86 | | | -44.99 | | | 110741.68 | | -502.91 | 875.24 | 889.14 |
| 5/31/2005 | | | 12.00 | Billed - Recoverable Insp Fee | | 2610.86 | | | | 12.00 | | 110741.68 | | -502.91 | 887.24 | 889.14 |
| 6/1/2005 | 1,305.43 | | | Contractual Payment Due | 6/1/2005 | 3916.29 | | | | | | 110741.68 | | -502.91 | 887.24 | 889.14 |
| 6/7/2005 | | 1500.00 | | Funds Received | | 3916.29 | | | | | | 110642.39 | | -81.19 | 887.24 | 889.14 |
| 6/7/2005 | | | | Payments Posting | *4/01/2005 | 2610.86 | 99.29 | 784.42 | 421.72 | | | 110642.39 | | -81.19 | 887.24 | 889.14 |
| 6/7/2005 | | | 52.21 | Late Fees | 4/1/2005 | 2610.86 | | | | 52.21 | | 110642.39 | | -81.19 | 939.45 | 889.14 |
| 6/7/2005 | | | | MIP Paid | | 2610.86 | | | -44.99 | | | 110642.39 | | -126.18 | 939.45 | 889.14 |
| 6/7/2005 | | | | Suspense Transaction | | 2610.86 | | | | | -889.14 | 110642.39 | | -126.18 | 939.45 | 0.00 |
| 6/7/2005 | | | | Suspense Transaction | | 2610.86 | | | | | 1083.71 | 110642.39 | | -126.18 | 939.45 | 1083.71 |
| 7/1/2005 | 1,305.43 | | | Contractual Payment Due | 7/1/2005 | 3916.29 | | | | | | 110642.39 | | -126.18 | 939.45 | 1083.71 |
| 7/6/2005 | | | 12.00 | Billed - Recoverable Insp Fee | | 3916.29 | | | | 12.00 | | 110642.39 | | -126.18 | 951.45 | 1083.71 |
| 7/6/2005 | | | | MIP Paid | | 3916.29 | | | -44.99 | | | 110642.39 | | -171.17 | 951.45 | 1083.71 |
| 7/11/2005 | | 1500.00 | | Funds Received | | 3916.29 | | | | | | 110642.39 | | -171.17 | 951.45 | 1083.71 |
| 7/11/2005 | | | | Payments Posting | *5/01/2005 | 2610.86 | 99.99 | 783.72 | 421.72 | | | 110542.40 | | 250.55 | 951.45 | 1083.71 |
| 7/11/2005 | | | 52.21 | Late Fees | 5/1/2005 | 2610.86 | | | | 52.21 | | 110542.40 | | 250.55 | 1003.66 | 1083.71 |
| 7/11/2005 | | | | Suspense Transaction | | 2610.86 | | | | | 194.57 | 110542.40 | | 250.55 | 1003.66 | 1278.28 |
| 8/4/2005 | | | | MIP Paid | | 2610.86 | | | -44.99 | | | 110542.40 | | 205.56 | 1003.66 | 1278.28 |
| 8/9/2005 | | | 12.00 | Billed - Recoverable Insp Fee | | 2610.86 | | | | 12.00 | | 110542.40 | | 205.56 | 1015.66 | 1278.28 |
| 8/12/2005 | | | 12.00 | Billed - Recoverable Insp Fee | | 2610.86 | | | | 12.00 | | 110542.40 | | 205.56 | 1027.66 | 1278.28 |
| 8/15/2005 | | 1500.00 | | Funds Received | | 2610.86 | | | | | | 110542.40 | | 205.56 | 1027.66 | 1278.28 |
| 8/15/2005 | | | | Payments Posting | *6/01/2005 | 1305.43 | 100.70 | 783.01 | 421.72 | | | 110441.70 | | 627.28 | 1027.66 | 1278.28 |
| 8/15/2005 | | | 52.21 | Late Fees | 6/1/2005 | 1305.43 | | | | 52.21 | | 110441.70 | | 627.28 | 1079.87 | 1278.28 |
| 8/15/2005 | | | 52.21 | Payments Posting | *7/01/2005 | 0.00 | 101.41 | 782.30 | 421.72 | | | 110340.29 | | 1049.00 | 1079.87 | 1278.28 |
| 8/15/2005 | | | | Suspense Transaction | | 0.00 | | | | | -1163.07 | 110340.29 | | 1049.00 | 1079.87 | 115.21 |
| 8/17/2005 | | | -115.21 | Late Fees | 7/1/2005 | 0.00 | | | | -115.21 | | 110340.29 | | 1049.00 | 964.66 | 115.21 |
| 8/17/2005 | | | | Suspense Transaction | | 0.00 | | | | | -115.21 | 110340.29 | | 1049.00 | 964.66 | 0.00 |
| 9/6/2005 | | | | MIP Paid | | 0.00 | | | -44.99 | | | 110340.29 | | 1004.01 | 964.66 | 0.00 |
| 9/19/2005 | | | -12.00 | Waived Fees | | 0.00 | | | | -12.00 | | 110340.29 | | 1004.01 | 952.66 | 0.00 |
| 10/6/2005 | | | | MIP Paid | | 0.00 | | | -44.99 | | | 110340.29 | | 959.02 | 952.66 | 0.00 |
| 10/28/2005 | | | 12.00 | Billed - Recoverable Insp Fee | | 0.00 | | | | 12.00 | | 110340.29 | | 959.02 | 964.66 | 0.00 |
| 11/4/2005 | | | | MIP Paid | | 0.00 | | | -44.99 | | | 110340.29 | | 914.03 | 964.66 | 0.00 |
| 11/30/2005 | | | | Insurance Paid | | 0.00 | | | -1219.63 | | | 110340.29 | | -305.60 | 964.66 | 0.00 |
| 12/5/2005 | | | | MIP Paid | | 0.00 | | | -44.99 | | | 110340.29 | | -350.59 | 964.66 | 0.00 |
| 12/16/2005 | | | 5.00 | Billed - Duplicate Eoy Stmt | | 0.00 | | | | 5.00 | | 110340.29 | | -350.59 | 969.66 | 0.00 |
| 12/21/2005 | | | 5.00 | Billed - Duplicate Eoy Stmt | | 0.00 | | | | 5.00 | | 110340.29 | | -350.59 | 974.66 | 0.00 |
| 1/5/2006 | | | | MIP Paid | | 0.00 | | | -44.99 | | | 110340.29 | | -395.58 | 974.66 | 0.00 |
| 1/26/2006 | | | | Taxes Paid | | 0.00 | | | -1879.75 | | | 110340.29 | | -2275.33 | 974.66 | 0.00 |
| 2/7/2006 | | | | MIP Paid | | 0.00 | | | -44.99 | | | 110340.29 | | -2320.32 | 974.66 | 0.00 |
| 3/6/2006 | | | | MIP Paid | | 0.00 | | | -44.48 | | | 110340.29 | | -2364.80 | 974.66 | 0.00 |
| 3/27/2006 | | | 305.28 | Late Fees | 3/1/2006 | 0.00 | | | | 305.28 | | 110340.29 | | -2364.80 | 1279.94 | 0.00 |
| 3/27/2006 | | | | Adjustment | | 0.00 | -9392.81 | | 3140.17 | | | 119733.10 | | 775.37 | 1279.94 | 0.00 |
| 4/1/2006 | 1,269.27 | | | Contractual Payment Due | 4/1/2006 | 1269.27 | | | | | | 119733.10 | | 775.37 | 1279.94 | 0.00 |
| 4/5/2006 | | | | MIP Paid | | 1269.27 | | | -44.48 | | | 119733.10 | | 730.89 | 1279.94 | 0.00 |
| 4/17/2006 | | 1270.00 | | Funds Received | | 1269.27 | | | | | | 119733.10 | | 730.89 | 1279.94 | 0.00 |
| 4/17/2006 | | | | Payments Posting | *4/01/2006 | 0.00 | 117.89 | 848.11 | 303.27 | | | 119615.21 | | 1034.16 | 1279.94 | 0.00 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2006 | | | -0.73 | Late Fees | 4/1/2006 | 0.00 | | | | -0.73 | | 119615.21 | | 1034.16 | 1279.21 | 0.00 |
| 5/1/2006 | 1,267.00 | | | Contractual Payment Due | 5/1/2006 | 1267.00 | | | | | | 119615.21 | | 1034.16 | 1279.21 | 0.00 |
| 5/4/2006 | | | | MIP Paid | | 1267.00 | | | -44.48 | | | 119615.21 | | 989.68 | 1279.21 | 0.00 |
| 5/24/2006 | | 267.00 | | Funds Received | | 1267.00 | | | | | | 119615.21 | | 989.68 | 1279.21 | 0.00 |
| 5/24/2006 | | | | Suspense Transaction | | 1267.00 | | | | | 267.00 | 119615.21 | | 989.68 | 1279.21 | 267.00 |
| 5/25/2006 | | 1000.00 | | Funds Received | | 1267.00 | | | | | | 119615.21 | | 989.68 | 1279.21 | 267.00 |
| 5/25/2006 | | | | Payments Posting | *5/01/2006 | 0.00 | 118.73 | 847.27 | 301.00 | | | 119496.48 | | 1290.68 | 1279.21 | 267.00 |
| 5/25/2006 | | | 50.77 | Late Fees | 5/1/2006 | 0.00 | | | | 50.77 | | 119496.48 | | 1290.68 | 1329.98 | 267.00 |
| 5/25/2006 | | | | Suspense Transaction | | 0.00 | | | | | -267.00 | 119496.48 | | 1290.68 | 1329.98 | 0.00 |
| 6/1/2006 | 1,269.27 | | | Contractual Payment Due | 6/1/2006 | 1269.27 | | | | | | 119496.48 | | 1290.68 | 1329.98 | 0.00 |
| 6/7/2006 | | | | MIP Paid | | 1269.27 | | | -44.48 | | | 119496.48 | | 1246.20 | 1329.98 | 0.00 |
| 7/1/2006 | 1,269.27 | | | Contractual Payment Due | 7/1/2006 | 2538.54 | | | | | | 119496.48 | | 1246.20 | 1329.98 | 0.00 |
| 7/5/2006 | | 1270.00 | | Funds Received | | 2538.54 | | | | | | 119496.48 | | 1246.20 | 1329.98 | 0.00 |
| 7/5/2006 | | | 0.73 | Payments Posting | *6/01/2006 | 1269.27 | 119.57 | 846.43 | 303.27 | | | 119376.91 | | 1549.47 | 1329.98 | 0.00 |
| 7/5/2006 | | | 50.04 | Late Fees | 6/1/2006 | 1269.27 | | | | 50.04 | | 119376.91 | | 1549.47 | 1380.02 | 0.00 |
| 7/6/2006 | | | | MIP Paid | | 1269.27 | | | -44.48 | | | 119376.91 | | 1504.99 | 1380.02 | 0.00 |
| 8/1/2006 | 1,269.00 | | | Contractual Payment Due | 8/1/2006 | 2538.27 | | | | | | 119376.91 | | 1504.99 | 1380.02 | 0.00 |
| 8/1/2006 | | 1270.00 | | Funds Received | | 2538.27 | | | | | | 119376.91 | | 1504.99 | 1380.02 | 0.00 |
| 8/1/2006 | | | 0.73 | Payments Posting | *7/01/2006 | 1269.00 | 120.41 | 845.59 | 303.27 | | | 119256.50 | | 1808.26 | 1380.02 | 0.00 |
| 8/1/2006 | | | 50.04 | Late Fees | 7/1/2006 | 1269.00 | | | | 50.04 | | 119256.50 | | 1808.26 | 1430.06 | 0.00 |
| 8/7/2006 | | | | MIP Paid | | 1269.00 | | | -44.48 | | | 119256.50 | | 1763.78 | 1430.06 | 0.00 |
| 8/29/2006 | | 1269.00 | | Funds Received | | 1269.00 | | | | | | 119256.50 | | 1763.78 | 1430.06 | 0.00 |
| 8/29/2006 | | | | Payments Posting | *8/01/2006 | 0.00 | 121.27 | 844.73 | 303.00 | | | 119135.23 | | 2066.78 | 1430.06 | 0.00 |
| 8/29/2006 | | | 50.77 | Late Fees | 8/1/2006 | 0.00 | | | | 50.77 | | 119135.23 | | 2066.78 | 1480.83 | 0.00 |
| 9/1/2006 | 1,269.27 | | | Contractual Payment Due | 9/1/2006 | 1269.27 | | | | | | 119135.23 | | 2066.78 | 1480.83 | 0.00 |
| 9/6/2006 | | | | MIP Paid | | 1269.27 | | | -44.48 | | | 119135.23 | | 2022.30 | 1480.83 | 0.00 |
| 10/1/2006 | 1,269.00 | | | Contractual Payment Due | 10/1/2006 | 2538.27 | | | | | | 119135.23 | | 2022.30 | 1480.83 | 0.00 |
| 10/3/2006 | | 1270.00 | | Funds Received | | 2538.27 | | | | | | 119135.23 | | 2022.30 | 1480.83 | 0.00 |
| 10/3/2006 | | | 0.73 | Payments Posting | *9/01/2006 | 1269.00 | 122.13 | 843.87 | 303.27 | | | 119013.10 | | 2325.57 | 1480.83 | 0.00 |
| 10/3/2006 | | | 50.04 | Late Fees | 9/1/2006 | 1269.00 | | | | 50.04 | | 119013.10 | | 2325.57 | 1530.87 | 0.00 |
| 10/3/2006 | | | | Escrow Credit | | 1269.00 | | | -2325.57 | | | 119013.10 | | 0.00 | 1530.87 | 0.00 |
| 10/3/2006 | | | | Escrow Credit | | 1269.00 | | | 2325.57 | | | 119013.10 | | 2325.57 | 1530.87 | 0.00 |
| 10/5/2006 | | | | MIP Paid | | 1269.00 | | | -44.48 | | | 119013.10 | | 2281.09 | 1530.87 | 0.00 |
| 10/30/2006 | | 1269.00 | | Funds Received | | 1269.00 | | | | | | 119013.10 | | 2281.09 | 1530.87 | 0.00 |
| 10/30/2006 | | | | Payments Posting | *10/01/2006 | 0.00 | 122.99 | 843.01 | 303.00 | | | 118890.11 | | 2584.09 | 1530.87 | 0.00 |
| 10/30/2006 | | | 50.77 | Late Fees | 10/1/2006 | 0.00 | | | | 50.77 | | 118890.11 | | 2584.09 | 1581.64 | 0.00 |
| 11/1/2006 | 1,269.00 | | | Contractual Payment Due | 11/1/2006 | 1269.00 | | | | | | 118890.11 | | 2584.09 | 1581.64 | 0.00 |
| 11/6/2006 | | | | MIP Paid | | 1269.00 | | | -44.48 | | | 118890.11 | | 2539.61 | 1581.64 | 0.00 |
| 11/27/2006 | | | | Insurance Paid | | 1269.00 | | | -1172.25 | | | 118890.11 | | 1367.36 | 1581.64 | 0.00 |
| 12/1/2006 | 1,268.59 | | | Contractual Payment Due | 12/1/2006 | 2537.59 | | | | | | 118890.11 | | 1367.36 | 1581.64 | 0.00 |
| 12/1/2006 | | 1269.00 | | Funds Received | | 2537.59 | | | | | | 118890.11 | | 1367.36 | 1581.64 | 0.00 |
| 12/1/2006 | | | | Payments Posting | *11/01/2006 | 1268.59 | 123.86 | 842.14 | 303.00 | | | 118766.25 | | 1670.36 | 1581.64 | 0.00 |
| 12/1/2006 | | | 50.77 | Late Fees | 11/1/2006 | 1268.59 | | | | 50.77 | | 118766.25 | | 1670.36 | 1632.41 | 0.00 |
| 12/4/2006 | | | | Insurance Paid | | 1268.59 | | | -1172.25 | | | 118766.25 | | 498.11 | 1632.41 | 0.00 |
| 12/5/2006 | | | | MIP Paid | | 1268.59 | | | -44.48 | | | 118766.25 | | 453.63 | 1632.41 | 0.00 |
| 12/27/2006 | | | | Refund | | 1268.59 | | | 1172.25 | | | 118766.25 | | 1625.88 | 1632.41 | 0.00 |
| 1/1/2007 | 1,268.59 | | | Contractual Payment Due | 1/1/2007 | 2537.18 | | | | | | 118766.25 | | 1625.88 | 1632.41 | 0.00 |
| 1/3/2007 | | 1269.00 | | Funds Received | | 2537.18 | | | | | | 118766.25 | | 1625.88 | 1632.41 | 0.00 |
| 1/3/2007 | | | 0.41 | Payments Posting | *12/01/2006 | 1268.59 | 124.74 | 841.26 | 302.59 | | | 118641.51 | | 1928.47 | 1632.41 | 0.00 |
| 1/3/2007 | | | 50.33 | Late Fees | 12/1/2006 | 1268.59 | | | | 50.33 | | 118641.51 | | 1928.47 | 1682.74 | 0.00 |
| 1/5/2007 | | | | MIP Paid | | 1268.59 | | | -44.48 | | | 118641.51 | | 1883.99 | 1682.74 | 0.00 |
| 1/30/2007 | | 1269.00 | | Funds Received | | 1268.59 | | | | | | 118641.51 | | 1883.99 | 1682.74 | 0.00 |
| 1/30/2007 | | | 0.41 | Payments Posting | *1/01/2007 | 0.00 | 125.62 | 840.38 | 302.59 | | | 118515.89 | | 2186.58 | 1682.74 | 0.00 |
| 1/30/2007 | | | 50.33 | Late Fees | 1/1/2007 | 0.00 | | | | 50.33 | | 118515.89 | | 2186.58 | 1733.07 | 0.00 |
| 2/1/2007 | 1,268.59 | | | Contractual Payment Due | 2/1/2007 | 1268.59 | | | | | | 118515.89 | | 2186.58 | 1733.07 | 0.00 |
| 2/2/2007 | | | | Taxes Paid | | 1268.59 | | | -1879.75 | | | 118515.89 | | 306.83 | 1733.07 | 0.00 |
| 2/6/2007 | | | | MIP Paid | | 1268.59 | | | -43.92 | | | 118515.89 | | 262.91 | 1733.07 | 0.00 |
| 2/28/2007 | | 1269.00 | | Funds Received | | 1268.59 | | | | | | 118515.89 | | 262.91 | 1733.07 | 0.00 |
| 2/28/2007 | | | 0.41 | Payments Posting | *2/01/2007 | 0.00 | 126.51 | 839.49 | 302.59 | | | 118389.38 | | 565.50 | 1733.07 | 0.00 |
| 2/28/2007 | | | 50.33 | Late Fees | 2/1/2007 | 0.00 | | | | 50.33 | | 118389.38 | | 565.50 | 1783.40 | 0.00 |
| 3/1/2007 | 1268.59 | | | Contractual Payment Due | 3/1/2007 | 1268.59 | | | | | | 118389.38 | | 565.50 | 1783.40 | 0.00 |
| 3/6/2007 | | | | MIP Paid | | 1268.59 | | | -43.92 | | | 118389.38 | | 521.58 | 1783.40 | 0.00 |
| 4/1/2007 | 1268.59 | | | Contractual Payment Due | 4/1/2007 | 2537.18 | | | | | | 118389.38 | | 521.58 | 1783.40 | 0.00 |
| 4/3/2007 | | 1269.00 | | Funds Received | | 2537.18 | | | | | | 118389.38 | | 521.58 | 1783.40 | 0.00 |
| 4/3/2007 | | | 0.41 | Payments Posting | *3/01/2007 | 1268.59 | 127.41 | 838.59 | 302.59 | | | 118261.97 | | 824.17 | 1783.40 | 0.00 |
| 4/3/2007 | | | 50.33 | Late Fees | 3/1/2007 | 1268.59 | | | | 50.33 | | 118261.97 | | 824.17 | 1833.73 | 0.00 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2007 | | | | MIP Paid | | 1268.59 | | | -43.92 | | | 118261.97 | | 780.25 | 1833.73 | 0.00 |
| 5/1/2007 | 1268.59 | | | Contractual Payment Due | 5/1/2007 | 2537.18 | | | | | | 118261.97 | | 780.25 | 1833.73 | 0.00 |
| 5/1/2007 | | 1269.50 | | Funds Received | | 2537.18 | | | | | | 118261.97 | | 780.25 | 1833.73 | 0.00 |
| 5/1/2007 | | | 0.91 | Payments Posting | *4/01/2007 | 1268.59 | 128.31 | 837.69 | 302.59 | | | 118133.66 | | 1082.84 | 1883.56 | 0.00 |
| 5/1/2007 | | | 49.83 | Late Fees | 4/1/2007 | 1268.59 | | | | 49.83 | | 118133.66 | | 1082.84 | 1883.56 | 0.00 |
| 5/7/2007 | | | | MIP Paid | | 1268.59 | | | -43.92 | | | 118133.66 | | 1038.92 | 1883.56 | 0.00 |
| 5/31/2007 | | 1269.50 | | Funds Received | | 1268.59 | | | | | | 118133.66 | | 1038.92 | 1883.56 | 0.00 |
| 5/31/2007 | | | 0.91 | Payments Posting | *5/01/2007 | 0.00 | 129.22 | 836.78 | 302.59 | | | 118004.44 | | 1341.51 | 1883.56 | 0.00 |
| 5/31/2007 | | | 49.83 | Late Fees | 5/1/2007 | 0.00 | | | | 49.83 | | 118004.44 | | 1341.51 | 1933.39 | 0.00 |
| 6/1/2007 | 1268.59 | | | Contractual Payment Due | 6/1/2007 | 1268.59 | | | | | | 118004.44 | | 1341.51 | 1933.39 | 0.00 |
| 6/6/2007 | | | | MIP Paid | | 1268.59 | | | -43.92 | | | 118004.44 | | 1297.59 | 1933.39 | 0.00 |
| 7/1/2007 | 1268.59 | | | Contractual Payment Due | 7/1/2007 | 2537.18 | | | | | | 118004.44 | | 1297.59 | 1933.39 | 0.00 |
| 7/2/2007 | | 1369.88 | | Funds Received | | 2537.18 | | | | | | 118004.44 | | 1297.59 | 1933.39 | 0.00 |
| 7/2/2007 | | | 50.74 | Payments Posting | *6/01/2007 | 1268.59 | 130.14 | 835.86 | 302.59 | | | 117874.30 | | 1600.18 | 1933.39 | 0.00 |
| 7/2/2007 | | | | Suspense Transaction | | 1268.59 | | | | | 50.55 | 117874.30 | | 1600.18 | 1933.39 | 50.55 |
| 7/5/2007 | | | | MIP Paid | | 1268.59 | | | -43.92 | | | 117874.30 | | 1556.26 | 1933.39 | 50.55 |
| 7/31/2007 | | 1370.00 | | Funds Received | | 1268.59 | | | | | | 117874.30 | | 1556.26 | 1933.39 | 50.55 |
| 7/31/2007 | | | 50.74 | Payments Posting | *7/01/2007 | 0.00 | 131.06 | 834.94 | 302.59 | | | 117743.24 | | 1858.85 | 1933.39 | 50.55 |
| 7/31/2007 | | | -101.22 | Late Fees | 7/1/2007 | 0.00 | | | | -101.22 | | 117743.24 | | 1858.85 | 1832.17 | 50.55 |
| 7/31/2007 | | | | Suspense Transaction | | 0.00 | | | | | -50.55 | 117743.24 | | 1858.85 | 1832.17 | 0.00 |
| 8/1/2007 | 1268.59 | | | Contractual Payment Due | 8/1/2007 | 1268.59 | | | | | | 117743.24 | | 1858.85 | 1832.17 | 0.00 |
| 8/1/2007 | | | | MIP Paid | | 1268.59 | | | -43.92 | | | 117743.24 | | 1814.93 | 1832.17 | 0.00 |
| 8/9/2007 | | | -50.74 | Payment Reversal | 6/1/2007 | 2537.18 | -131.06 | -834.94 | -302.59 | | | 117874.30 | | 1512.34 | 1832.17 | 0.00 |
| 8/9/2007 | | | 101.22 | Late Fees | 6/1/2007 | 2537.18 | | | | 101.22 | | 117874.30 | | 1512.34 | 1933.39 | 0.00 |
| 8/9/2007 | | | 15.00 | Billed - Nsf Fee | | 2537.18 | | | | 15.00 | | 117874.30 | | 1512.34 | 1948.39 | 0.00 |
| 8/9/2007 | | | | Suspense Transaction | | 2537.18 | | | | | 50.55 | 117874.30 | | 1512.34 | 1948.39 | 50.55 |
| 8/16/2007 | | 1370.00 | | Funds Received | | 2537.18 | | | | | | 117874.30 | | 1512.34 | 1948.39 | 50.55 |
| 8/16/2007 | | | 50.74 | Payments Posting | *7/01/2007 | 1268.59 | 131.06 | 834.94 | 302.59 | | | 117743.24 | | 1814.93 | 1948.39 | 50.55 |
| 8/16/2007 | | | | Suspense Transaction | | 1268.59 | | | | | 50.67 | 117743.24 | | 1814.93 | 1948.39 | 101.22 |
| 8/17/2007 | | | 5.00 | Billed - Duplicate Eoy Stmt | | 1268.59 | | | | 5.00 | | 117743.24 | | 1814.93 | 1953.39 | 101.22 |
| 9/1/2007 | 1268.59 | | | Contractual Payment Due | 9/1/2007 | 2537.18 | | | | | | 117743.24 | | 1814.93 | 1953.39 | 101.22 |
| 9/3/2007 | | | | MIP Paid | | 2537.18 | | | -43.92 | | | 117743.24 | | 1771.01 | 1953.39 | 101.22 |
| 9/10/2007 | | 1370.00 | | Funds Received | | 2537.18 | | | | | | 117743.24 | | 1771.01 | 1953.39 | 101.22 |
| 9/10/2007 | | | 50.74 | Payments Posting | *8/01/2007 | 1268.59 | 131.99 | 834.01 | 302.59 | | | 117611.25 | | 2073.60 | 1953.39 | 101.22 |
| 9/10/2007 | | | | Suspense Transaction | | 1268.59 | | | | | 50.67 | 117611.25 | | 2073.60 | 1953.39 | 151.89 |
| 10/1/2007 | 1268.59 | | | Contractual Payment Due | 10/1/2007 | 2537.18 | | | | | | 117611.25 | | 2073.60 | 1953.39 | 151.89 |
| 10/1/2007 | | 1370.00 | | Funds Received | | 2537.18 | | | | | | 117611.25 | | 2073.60 | 1953.39 | 151.89 |
| 10/1/2007 | | | 50.74 | Payments Posting | *9/01/2007 | 1268.59 | 132.92 | 833.08 | 302.59 | | | 117478.33 | | 2376.19 | 1953.39 | 151.89 |
| 10/1/2007 | | | | MIP Paid | | 1268.59 | | | -43.92 | | | 117478.33 | | 2332.27 | 1953.39 | 151.89 |
| 10/1/2007 | | | | Suspense Transaction | | 1268.59 | | | | | 50.67 | 117478.33 | | 2332.27 | 1953.39 | 202.56 |
| 10/9/2007 | | | | Escrow Refund | | 1268.59 | | | -95.86 | | | 117478.33 | | 2236.41 | 1953.39 | 202.56 |
| 11/1/2007 | 1268.59 | | | Contractual Payment Due | 11/1/2007 | 2537.18 | | | | | | 117478.33 | | 2236.41 | 1953.39 | 202.56 |
| 11/2/2007 | | | | MIP Paid | | 2537.18 | | | -43.92 | | | 117478.33 | | 2192.49 | 1953.39 | 202.56 |
| 11/27/2007 | | 1102.00 | | Funds Received | | 2537.18 | | | | | | 117478.33 | | 2192.49 | 1953.39 | 202.56 |
| 11/27/2007 | | | 50.74 | Payments Posting | *10/01/2007 | 1268.59 | 133.86 | 832.14 | 302.59 | | | 117344.47 | | 2495.08 | 1953.39 | 202.56 |
| 11/27/2007 | | | 50.74 | Late Fees | 10/1/2007 | 1268.59 | | | | 50.74 | | 117344.47 | | 2495.08 | 2004.13 | 202.56 |
| 11/27/2007 | | | | Suspense Transaction | | 1268.59 | | | | | -166.59 | 117344.47 | | 2495.08 | 2004.13 | 35.97 |
| 12/1/2007 | 1264.25 | | | Contractual Payment Due | 12/1/2007 | 2532.84 | | | | | | 117344.47 | | 2495.08 | 2004.13 | 35.97 |
| 12/3/2007 | | | | Insurance Paid | | 2532.84 | | | -1218.60 | | | 117344.47 | | 1276.48 | 2004.13 | 35.97 |
| 12/5/2007 | | | | MIP Paid | | 2532.84 | | | -43.92 | | | 117344.47 | | 1232.56 | 2004.13 | 35.97 |
| 12/31/2007 | | 1700.00 | | Funds Received | | 2532.84 | | | | | | 117344.47 | | 1232.56 | 2004.13 | 35.97 |
| 12/31/2007 | | | 50.74 | Payments Posting | *11/01/2007 | 1264.25 | 134.81 | 831.19 | 302.59 | | | 117209.66 | | 1535.15 | 2004.13 | 35.97 |
| 12/31/2007 | | | 50.74 | Late Fees | 11/1/2007 | 1264.25 | | | | 50.74 | | 117209.66 | | 1535.15 | 2054.87 | 35.97 |
| 12/31/2007 | | | | Suspense Transaction | | 1264.25 | | | | | 431.41 | 117209.66 | | 1535.15 | 2054.87 | 467.38 |
| 1/1/2008 | 1264.25 | | | Contractual Payment Due | 1/1/2008 | 2528.50 | | | | | | 117209.66 | | 1535.15 | 2054.87 | 467.38 |
| 1/7/2008 | | | | MIP Paid | | 2528.50 | | | -43.92 | | | 117209.66 | | 1491.23 | 2054.87 | 467.38 |
| 1/29/2008 | | 1265.00 | | Funds Received | | 2528.50 | | | | | | 117209.66 | | 1491.23 | 2054.87 | 467.38 |
| 1/29/2008 | | | 50.57 | Payments Posting | *12/01/2007 | 1264.25 | 135.76 | 830.24 | 298.25 | | | 117073.90 | | 1789.48 | 2054.87 | 467.38 |
| 1/29/2008 | | | 50.57 | Late Fees | 12/1/2007 | 1264.25 | | | | 50.57 | | 117073.90 | | 1789.48 | 2105.44 | 467.38 |
| 1/29/2008 | | | | Suspense Transaction | | 1264.25 | | | | | 0.75 | 117073.90 | | 1789.48 | 2105.44 | 468.13 |
| 2/1/2008 | 1264.25 | | | Contractual Payment Due | 2/1/2008 | 2528.50 | | | | | | 117073.90 | | 1789.48 | 2105.44 | 468.13 |
| 2/4/2008 | | | | Taxes Paid | | 2528.50 | | | -2021.12 | | | 117073.90 | | -231.64 | 2105.44 | 468.13 |
| 2/5/2008 | | | | MIP Paid | | 2528.50 | | | -43.30 | | | 117073.90 | | -274.94 | 2105.44 | 468.13 |
| 2/6/2008 | | | | Payment Reversal | 11/1/2007 | 3792.75 | -135.76 | -830.24 | -298.25 | | | 117209.66 | | -573.19 | 2105.44 | 468.13 |
| 2/6/2008 | | | -50.57 | Late Fees | 11/1/2007 | 3792.75 | | | | -50.57 | | 117209.66 | | -573.19 | 2054.87 | 468.13 |
| 2/6/2008 | | | 15.00 | Billed - Nsf Fee | | 3792.75 | | | | 15.00 | | 117209.66 | | -573.19 | 2069.87 | 468.13 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2008 | | | | Suspense Transaction | | 3792.75 | | | | | -0.75 | 117209.66 | | -573.19 | 2069.87 | 467.38 |
| 2/26/2008 | | 1265.00 | | Funds Received | | 3792.75 | | | | | | 117209.66 | | -573.19 | 2069.87 | 467.38 |
| 2/26/2008 | | | | Payments Posting | *12/01/2007 | 2528.50 | 135.76 | 830.24 | 298.25 | | | 117073.90 | | -274.94 | 2069.87 | 467.38 |
| 2/26/2008 | | | 50.57 | Late Fees | 12/1/2007 | 2528.50 | | | | 50.57 | | 117073.90 | | -274.94 | 2120.44 | 467.38 |
| 2/26/2008 | | | | Suspense Transaction | | 2528.50 | | | | | 0.75 | 117073.90 | | -274.94 | 2120.44 | 468.13 |
| 3/1/2008 | 1264.25 | | | Contractual Payment Due | 3/1/2008 | 3792.75 | | | | | | 117073.90 | | -274.94 | 2120.44 | 468.13 |
| 3/4/2008 | | | | MIP Paid | | 3792.75 | | | -43.30 | | | 117073.90 | | -318.24 | 2120.44 | 468.13 |
| 3/17/2008 | | 1400.00 | | Funds Received | | 3792.75 | | | | | | 117073.90 | | -318.24 | 2120.44 | 468.13 |
| 3/17/2008 | | | | Payments Posting | *1/01/2008 | 2528.50 | 136.73 | 829.27 | 298.25 | | | 116937.17 | | -19.99 | 2120.44 | 468.13 |
| 3/17/2008 | | | 50.57 | Late Fees | 1/1/2008 | 2528.50 | | | | 50.57 | | 116937.17 | | -19.99 | 2171.01 | 468.13 |
| 3/17/2008 | | | | Suspense Transaction | | 2528.50 | | | | | 135.75 | 116937.17 | | -19.99 | 2171.01 | 603.88 |
| 4/1/2008 | 1264.25 | | | Contractual Payment Due | 4/1/2008 | 3792.75 | | | | | | 116937.17 | | -19.99 | 2171.01 | 603.88 |
| 4/3/2008 | | | | MIP Paid | | 3792.75 | | | -43.30 | | | 116937.17 | | -63.29 | 2171.01 | 603.88 |
| 4/30/2008 | | 2327.00 | | Funds Received | | 3792.75 | | | | | | 116937.17 | | -63.29 | 2171.01 | 603.88 |
| 4/30/2008 | | | | Payments Posting | *2/01/2008 | 2528.50 | 137.70 | 828.30 | 298.25 | | | 116799.47 | | 234.96 | 2171.01 | 603.88 |
| 4/30/2008 | | | 50.57 | Late Fees | 2/1/2008 | 2528.50 | | | | 50.57 | | 116799.47 | | 234.96 | 2221.58 | 603.88 |
| 4/30/2008 | | | | Payments Posting | *3/01/2008 | 1264.25 | 138.67 | 827.33 | 298.25 | | | 116660.80 | | 533.21 | 2221.58 | 603.88 |
| 4/30/2008 | | | 50.57 | Late Fees | 3/1/2008 | 1264.25 | | | | 50.57 | | 116660.80 | | 533.21 | 2272.15 | 603.88 |
| 4/30/2008 | | | | Suspense Transaction | | 1264.25 | | | | | 402.38 | 116660.80 | | 533.21 | 2272.15 | 1006.26 |
| 4/30/2008 | | | | Suspense Transaction | | 1264.25 | | | | | -603.88 | 116660.80 | | 533.21 | 2272.15 | 402.38 |
| 5/1/2008 | 1264.25 | | | Contractual Payment Due | 5/1/2008 | 2528.50 | | | | | | 116660.80 | | 533.21 | 2272.15 | 402.38 |
| 5/6/2008 | | | | MIP Paid | | 2528.50 | | | -43.30 | | | 116660.80 | | 489.91 | 2272.15 | 402.38 |
| 5/28/2008 | | 1587.00 | | Funds Received | | 2528.50 | | | | | | 116660.80 | | 489.91 | 2272.15 | 402.38 |
| 5/28/2008 | | | 50.57 | Payments Posting | *4/01/2008 | 1264.25 | 139.65 | 826.35 | 298.25 | | | 116521.15 | | 788.16 | 2272.15 | 402.38 |
| 5/28/2008 | | | 50.57 | Late Fees | 4/1/2008 | 1264.25 | | | | 50.57 | | 116521.15 | | 788.16 | 2322.72 | 402.38 |
| 5/28/2008 | | | | Suspense Transaction | | 1264.25 | | | | 50.57 | | 116521.15 | | 788.16 | 2322.72 | 452.95 |
| 5/28/2008 | | | | Suspense Transaction | | 1264.25 | | | | | 272.18 | 116521.15 | | 788.16 | 2322.72 | 725.13 |
| 6/1/2008 | 1264.25 | | | Contractual Payment Due | 6/1/2008 | 2528.50 | | | | | | 116521.15 | | 788.16 | 2322.72 | 725.13 |
| 6/5/2008 | | | | MIP Paid | | 2528.50 | | | -43.30 | | | 116521.15 | | 744.86 | 2322.72 | 725.13 |
| 6/27/2008 | | 1585.30 | | Funds Received | | 2528.50 | | | | | | 116521.15 | | 744.86 | 2322.72 | 725.13 |
| 6/27/2008 | | | | Payments Posting | *5/01/2008 | 1264.25 | 140.64 | 825.36 | 298.25 | | | 116380.51 | | 1043.11 | 2322.72 | 725.13 |
| 6/27/2008 | | | 50.57 | Late Fees | 5/1/2008 | 1264.25 | | | | 50.57 | | 116380.51 | | 1043.11 | 2373.29 | 725.13 |
| 6/27/2008 | | | | Suspense Transaction | | 1264.25 | | | | | 1046.18 | 116380.51 | | 1043.11 | 2373.29 | 1771.31 |
| 6/27/2008 | | | | Suspense Transaction | | 1264.25 | | | | | -725.13 | 116380.51 | | 1043.11 | 2373.29 | 1046.18 |
| 6/30/2008 | | 270.00 | | Funds Received | | 1264.25 | | | | | | 116380.51 | | 1043.11 | 2373.29 | 1046.18 |
| 6/30/2008 | | | | Payments Posting | *6/01/2008 | 0.00 | 141.64 | 824.36 | 298.25 | | | 116238.87 | | 1341.36 | 2373.29 | 1046.18 |
| 6/30/2008 | | | 50.57 | Late Fees | 6/1/2008 | 0.00 | | | | 50.57 | | 116238.87 | | 1341.36 | 2423.86 | 1046.18 |
| 6/30/2008 | | | | Suspense Transaction | | 0.00 | | | | | -1046.18 | 116238.87 | | 1341.36 | 2423.86 | 0.00 |
| 6/30/2008 | | | | Suspense Transaction | | 0.00 | | | | | 51.93 | 116238.87 | | 1341.36 | 2423.86 | 51.93 |
| 7/1/2008 | 1264.25 | | | Contractual Payment Due | 7/1/2008 | 1264.25 | | | | | | 116238.87 | | 1341.36 | 2423.86 | 51.93 |
| 7/3/2008 | | | | MIP Paid | | 1264.25 | | | -43.30 | | | 116238.87 | | 1298.06 | 2423.86 | 51.93 |
| 7/18/2008 | | 10.00 | | Funds Received | | 1264.25 | | | | | | 116238.87 | | 1298.06 | 2423.86 | 51.93 |
| 7/18/2008 | | | -10.00 | Billed & Paid - Overnight Mail | | 1264.25 | | | | 10.00 | | 116238.87 | | 1298.06 | 2423.86 | 51.93 |
| 7/22/2008 | | | -51.93 | Late Fees | 6/1/2008 | 1264.25 | | | | -51.93 | | 116238.87 | | 1298.06 | 2371.93 | 51.93 |
| 7/22/2008 | | | | Suspense Transaction | | 1264.25 | | | | | -51.93 | 116238.87 | | 1298.06 | 2371.93 | 0.00 |
| 7/28/2008 | | 1315.00 | | Funds Received | | 1264.25 | | | | | | 116238.87 | | 1298.06 | 2371.93 | 0.00 |
| 7/28/2008 | | | 50.75 | Payments Posting | *7/01/2008 | 0.00 | 142.64 | 823.36 | 298.25 | | | 116096.23 | | 1596.31 | 2371.93 | 0.00 |
| 7/28/2008 | | | -0.18 | Late Fees | 7/1/2008 | 0.00 | | | | -0.18 | | 116096.23 | | 1596.31 | 2371.75 | 0.00 |
| 8/1/2008 | 1264.25 | | | Contractual Payment Due | 8/1/2008 | 1264.25 | | | | | | 116096.23 | | 1596.31 | 2371.75 | 0.00 |
| 8/4/2008 | | | | MIP Paid | | 1264.25 | | | -43.30 | | | 116096.23 | | 1553.01 | 2371.75 | 0.00 |
| 8/18/2008 | | 1269.00 | | Funds Received | | 1264.25 | | | | | | 116096.23 | | 1553.01 | 2371.75 | 0.00 |
| 8/18/2008 | | | | Payments Posting | *8/01/2008 | 0.00 | 143.65 | 822.35 | 298.25 | | | 115952.58 | | 1851.26 | 2371.75 | 0.00 |
| 8/18/2008 | | | -4.75 | Late Fees | 8/1/2008 | 0.00 | | | | -4.75 | | 115952.58 | | 1851.26 | 2367.00 | 0.00 |
| 9/1/2008 | 1264.25 | | | Contractual Payment Due | 9/1/2008 | 1264.25 | | | | | | 115952.58 | | 1851.26 | 2367.00 | 0.00 |
| 9/5/2008 | | | | MIP Paid | | 1264.25 | | | -43.30 | | | 115952.58 | | 1807.96 | 2367.00 | 0.00 |
| 10/1/2008 | 1264.25 | | | Contractual Payment Due | 10/1/2008 | 2528.50 | | | | | | 115952.58 | | 1807.96 | 2367.00 | 0.00 |
| 10/6/2008 | | | | MIP Paid | | 2528.50 | | | -43.30 | | | 115952.58 | | 1764.66 | 2367.00 | 0.00 |
| 10/31/2008 | | 1900.00 | | Funds Received | | 2528.50 | | | | | | 115952.58 | | 1764.66 | 2367.00 | 0.00 |
| 10/31/2008 | | | 50.57 | Payments Posting | *9/01/2008 | 1264.25 | 144.67 | 821.33 | 298.25 | | | 115807.91 | | 2062.91 | 2367.00 | 0.00 |
| 10/31/2008 | | | | Suspense Transaction | | 1264.25 | | | | | 585.18 | 115807.91 | | 2062.91 | 2367.00 | 585.18 |
| 11/1/2008 | 1264.25 | | | Contractual Payment Due | 11/1/2008 | 2528.50 | | | | | | 115807.91 | | 2062.91 | 2367.00 | 585.18 |
| 11/5/2008 | | | | MIP Paid | | 2528.50 | | | -43.30 | | | 115807.91 | | 2019.61 | 2367.00 | 585.18 |
| 12/5/2008 | | | | MIP Paid | | 2528.50 | | | -43.30 | | | 115807.91 | | 1976.31 | 2367.00 | 585.18 |
| 12/8/2008 | | | | Insurance Paid | | 2528.50 | | | -1815.70 | | | 115807.91 | | 160.61 | 2367.00 | 585.18 |
| 1/6/2009 | | | | MIP Paid | | 2528.50 | | | -43.30 | | | 115807.91 | | 117.31 | 2367.00 | 585.18 |
| 1/14/2009 | | 2000.00 | | Funds Received | | 2528.50 | | | | | | 115807.91 | | 117.31 | 2367.00 | 585.18 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2009 | | | | Payments Posting | *10/01/2008 | 1264.25 | 145.69 | 820.31 | 298.25 | | | 115662.22 | | 415.56 | 2367.00 | 585.18 |
| 1/14/2009 | | | 50.57 | Late Fees | 10/1/2008 | 1264.25 | | | | 50.57 | | 115662.22 | | 415.56 | 2417.57 | 585.18 |
| 1/14/2009 | | | | Payments Posting | *11/01/2008 | 0.00 | 146.73 | 819.27 | 298.25 | | | 115515.49 | | 713.81 | 2417.57 | 585.18 |
| 1/14/2009 | | | 50.57 | Late Fees | 11/1/2008 | 0.00 | | | | 50.57 | | 115515.49 | | 713.81 | 2468.14 | 585.18 |
| 1/14/2009 | | | | Suspense Transaction | | 0.00 | | | | | 56.68 | 115515.49 | | 713.81 | 2468.14 | 641.86 |
| 1/14/2009 | | | | Suspense Transaction | | 0.00 | | | | | -585.18 | 115515.49 | | 713.81 | 2468.14 | 56.68 |
| 1/27/2009 | | | | Payment Reversal | 10/1/2008 | 1264.25 | -146.73 | -819.27 | -298.25 | | | 115662.22 | | 415.56 | 2468.14 | 56.68 |
| 1/27/2009 | | | -50.57 | Late Fees | 10/1/2008 | 1264.25 | | | | -50.57 | | 115662.22 | | 415.56 | 2417.57 | 56.68 |
| 1/27/2009 | | | | Payment Reversal | 9/1/2008 | 2528.50 | -145.69 | -820.31 | -298.25 | | | 115807.91 | | 117.31 | 2417.57 | 56.68 |
| 1/27/2009 | | | -50.57 | Late Fees | 9/1/2008 | 2528.50 | | | | -50.57 | | 115807.91 | | 117.31 | 2367.00 | 56.68 |
| 1/27/2009 | | | 15.00 | Billed - Nsf Fee | | 2528.50 | | | | 15.00 | | 115807.91 | | 117.31 | 2382.00 | 56.68 |
| 1/27/2009 | | | | Suspense Transaction | | 2528.50 | | | | | 528.50 | 115807.91 | | 117.31 | 2382.00 | 585.18 |
| 2/2/2009 | | 2000.00 | | Funds Received | | 2528.50 | | | | | | 115807.91 | | 117.31 | 2382.00 | 585.18 |
| 2/2/2009 | | | | Payments Posting | *10/01/2008 | 1264.25 | 145.69 | 820.31 | 298.25 | | | 115662.22 | | 415.56 | 2382.00 | 585.18 |
| 2/2/2009 | | | 50.57 | Late Fees | 10/1/2008 | 1264.25 | | | | 50.57 | | 115662.22 | | 415.56 | 2432.57 | 585.18 |
| 2/2/2009 | | | | Payments Posting | *11/01/2008 | 0.00 | 146.73 | 819.27 | 298.25 | | | 115515.49 | | 713.81 | 2432.57 | 585.18 |
| 2/2/2009 | | | 50.57 | Late Fees | 11/1/2008 | 0.00 | | | | 50.57 | | 115515.49 | | 713.81 | 2483.14 | 585.18 |
| 2/2/2009 | | | | Suspense Transaction | | 0.00 | | | | | 735.75 | 115515.49 | | 713.81 | 2483.14 | 1320.93 |
| 2/2/2009 | | | | Suspense Transaction | | 0.00 | | | | | -1264.25 | 115515.49 | | 713.81 | 2483.14 | 56.68 |
| 2/3/2009 | | | | Taxes Paid | | 0.00 | | | -2021.12 | | | 115515.49 | | -1307.31 | 2483.14 | 56.68 |
| 2/4/2009 | | | | MIP Paid | | 0.00 | | | -42.64 | | | 115515.49 | | -1349.95 | 2483.14 | 56.68 |
| 3/5/2009 | | | -56.68 | Late Fees | 11/1/2008 | 0.00 | | | | -56.68 | | 115515.49 | | -1349.95 | 2426.46 | 56.68 |
| 3/5/2009 | | | | MIP Paid | | 0.00 | | | -42.64 | | | 115515.49 | | -1392.59 | 2426.46 | 56.68 |
| 3/5/2009 | | | | Suspense Transaction | | 0.00 | | | | | -56.68 | 115515.49 | | -1392.59 | 2426.46 | 0.00 |
| 3/16/2009 | | 1369.00 | | Funds Received | | 0.00 | | | | | | 115515.49 | | -1392.59 | 2426.46 | 0.00 |
| 3/16/2009 | | | 52.34 | Payments Posting | *12/01/2008 | -1308.74 | 147.77 | 818.23 | 342.74 | | | 115367.72 | | -1049.85 | 2426.46 | 0.00 |
| 3/16/2009 | | | | Suspense Transaction | | -1308.74 | | | | | 7.92 | 115367.72 | | -1049.85 | 2426.46 | 7.92 |
| 3/25/2009 | | | -52.34 | Payment Reversal | 11/1/2008 | 0.00 | -147.77 | -818.23 | -342.74 | | | 115515.49 | | -1392.59 | 2426.46 | 7.92 |
| 3/25/2009 | | | 15.00 | Billed - Nsf Fee | | 0.00 | | | | 15.00 | | 115515.49 | | -1392.59 | 2441.46 | 7.92 |
| 3/25/2009 | | | | Suspense Transaction | | 0.00 | | | | | -7.92 | 115515.49 | | -1392.59 | 2441.46 | 0.00 |
| 4/6/2009 | | | | MIP Paid | | 0.00 | | | -42.64 | | | 115515.49 | | -1435.23 | 2441.46 | 0.00 |
| 4/22/2009 | | 138.00 | | Funds Received | | 0.00 | | | | | | 115515.49 | | -1435.23 | 2441.46 | 0.00 |
| 4/22/2009 | | | -13.00 | Late Fees | 11/1/2008 | 0.00 | | | | -13.00 | | 115515.49 | | -1435.23 | 2428.46 | 0.00 |
| 4/22/2009 | | | -12.00 | Paid - Recoverable Insp Fee | | 0.00 | | | | -12.00 | | 115515.49 | | -1435.23 | 2416.46 | 0.00 |
| 4/22/2009 | | | -5.00 | Paid - Duplicate Eoy Stmt | | 0.00 | | | | -5.00 | | 115515.49 | | -1435.23 | 2411.46 | 0.00 |
| 4/22/2009 | | | -5.00 | Paid - Duplicate Eoy Stmt | | 0.00 | | | | -5.00 | | 115515.49 | | -1435.23 | 2406.46 | 0.00 |
| 4/22/2009 | | | -5.00 | Paid - Duplicate Eoy Stmt | | 0.00 | | | | -5.00 | | 115515.49 | | -1435.23 | 2401.46 | 0.00 |
| 4/22/2009 | | | -7.00 | Paid - Prop Inspection Fee | | 0.00 | | | | -7.00 | | 115515.49 | | -1435.23 | 2394.46 | 0.00 |
| 4/22/2009 | | | -12.00 | Paid - Recoverable Insp Fee | | 0.00 | | | | -12.00 | | 115515.49 | | -1435.23 | 2382.46 | 0.00 |
| 4/22/2009 | | | -12.00 | Paid - Recoverable Insp Fee | | 0.00 | | | | -12.00 | | 115515.49 | | -1435.23 | 2370.46 | 0.00 |
| 4/22/2009 | | | -12.00 | Paid - Recoverable Insp Fee | | 0.00 | | | | -12.00 | | 115515.49 | | -1435.23 | 2358.46 | 0.00 |
| 4/22/2009 | | | -15.00 | Paid - Nsf Fee | | 0.00 | | | | -15.00 | | 115515.49 | | -1435.23 | 2343.46 | 0.00 |
| 4/22/2009 | | | -15.00 | Paid - Nsf Fee | | 0.00 | | | | -15.00 | | 115515.49 | | -1435.23 | 2328.46 | 0.00 |
| 4/22/2009 | | | -15.00 | Paid - Nsf Fee | | 0.00 | | | | -15.00 | | 115515.49 | | -1435.23 | 2313.46 | 0.00 |
| 4/22/2009 | | | -12.00 | Paid - Recoverable Insp Fee | | 0.00 | | | | -12.00 | | 115515.49 | | -1435.23 | 2301.46 | 0.00 |
| 4/22/2009 | | | -15.00 | Paid - Nsf Fee | | 0.00 | | | | -15.00 | | 115515.49 | | -1435.23 | 2286.46 | 0.00 |
| 4/22/2009 | | | | Suspense Transaction | | 0.00 | | | | | 125.00 | 115515.49 | | -1435.23 | 2286.46 | 125.00 |
| 5/1/2009 | 1391.96 | | | Contractual Payment Due | 5/1/2009 | 1391.96 | | | | | | 115515.49 | | -1435.23 | 2286.46 | 125.00 |
| 5/5/2009 | | | | MIP Paid | | 1391.96 | | | -42.64 | | | 115515.49 | | -1477.87 | 2286.46 | 125.00 |
| 5/8/2009 | | | 209.36 | Late Fees | 4/1/2009 | 1391.96 | | | | 209.36 | | 115515.49 | | -1477.87 | 2495.82 | 125.00 |
| 5/8/2009 | | | | Adjustment | | 1391.96 | -6805.36 | | 2714.21 | | | 122320.85 | | 1236.34 | 2495.82 | 125.00 |
| 5/11/2009 | | | -125.00 | Late Fees | 4/1/2009 | 1391.96 | | | | -125.00 | | 122320.85 | | 1236.34 | 2370.82 | 125.00 |
| 5/11/2009 | | | | Suspense Transaction | | 1391.96 | | | | | -125.00 | 122320.85 | | 1236.34 | 2370.82 | 0.00 |
| 6/1/2009 | 1391.96 | | | Contractual Payment Due | 6/1/2009 | 2783.92 | | | | | | 122320.85 | | 1236.34 | 2370.82 | 0.00 |
| 6/2/2009 | | 1447.63 | | Funds Received | | 2783.92 | | | | | | 122320.85 | | 1236.34 | 2370.82 | 0.00 |
| 6/2/2009 | | | 55.67 | Payments Posting | *5/01/2009 | 1391.96 | 163.15 | 866.44 | 362.37 | | | 122157.70 | | 1598.71 | 2370.82 | 0.00 |
| 6/5/2009 | | | | MIP Paid | | 1391.96 | | | -42.64 | | | 122157.70 | | 1556.07 | 2370.82 | 0.00 |
| 6/30/2009 | | 1448.00 | | Funds Received | | 1391.96 | | | | | | 122157.70 | | 1556.07 | 2370.82 | 0.00 |
| 6/30/2009 | | | 55.67 | Payments Posting | *6/01/2009 | 0.00 | 164.31 | 865.28 | 362.37 | | | 121993.39 | | 1918.44 | 2370.82 | 0.00 |
| 6/30/2009 | | | -0.37 | Late Fees | 6/1/2009 | 0.00 | | | | -0.37 | | 121993.39 | | 1918.44 | 2370.45 | 0.00 |
| 7/1/2009 | 1391.96 | | | Contractual Payment Due | 7/1/2009 | 1391.96 | | | | | | 121993.39 | | 1918.44 | 2370.45 | 0.00 |
| 7/6/2009 | | | | MIP Paid | | 1391.96 | | | -42.64 | | | 121993.39 | | 1875.80 | 2370.45 | 0.00 |
| 7/8/2009 | | | -55.67 | Payment Reversal | 5/1/2009 | 2783.92 | -164.31 | -865.28 | -362.37 | | | 122157.70 | | 1513.43 | 2370.45 | 0.00 |
| 7/8/2009 | | | 0.37 | Late Fees | 5/1/2009 | 2783.92 | | | | 0.37 | | 122157.70 | | 1513.43 | 2370.82 | 0.00 |
| 7/8/2009 | | | 15.00 | Billed - Nsf Fee | | 2783.92 | | | | 15.00 | | 122157.70 | | 1513.43 | 2385.82 | 0.00 |
| 8/1/2009 | 1391.96 | | | Contractual Payment Due | 8/1/2009 | 4175.88 | | | | | | 122157.70 | | 1513.43 | 2385.82 | 0.00 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2009 | | | | MIP Paid | | 4175.88 | | | -42.64 | | | 122157.70 | | 1470.79 | 2385.82 | 0.00 |
| 9/1/2009 | 1391.96 | | | Contractual Payment Due | 9/1/2009 | 5567.84 | | | | | | 122157.70 | | 1470.79 | 2385.82 | 0.00 |
| 9/4/2009 | | | | MIP Paid | | 5567.84 | | | -42.64 | | | 122157.70 | | 1428.15 | 2385.82 | 0.00 |
| 9/11/2009 | | 20.00 | | Funds Received | | 5567.84 | | | | | | 122157.70 | | 1428.15 | 2385.82 | 0.00 |
| 9/11/2009 | | | -20.00 | Billed & Paid - One Time Draft | | 5567.84 | | | | 20.00 | | 122157.70 | | 1428.15 | 2385.82 | 0.00 |
| 9/14/2009 | | 4646.45 | | Funds Received | | 5567.84 | | | | | | 122157.70 | | 1428.15 | 2385.82 | 0.00 |
| 9/14/2009 | | | | Payments Posting | *6/01/2009 | 4175.88 | 164.31 | 865.28 | 362.37 | | | 121993.39 | | 1790.52 | 2385.82 | 0.00 |
| 9/14/2009 | | | 55.67 | Late Fees | 6/1/2009 | 4175.88 | | | | 55.67 | | 121993.39 | | 1790.52 | 2441.49 | 0.00 |
| 9/14/2009 | | | | Payments Posting | *7/01/2009 | 2783.92 | 165.47 | 864.12 | 362.37 | | | 121827.92 | | 2152.89 | 2441.49 | 0.00 |
| 9/14/2009 | | | 55.67 | Late Fees | 7/1/2009 | 2783.92 | | | | 55.67 | | 121827.92 | | 2152.89 | 2497.16 | 0.00 |
| 9/14/2009 | | | | Payments Posting | *8/01/2009 | 1391.96 | 166.64 | 862.95 | 362.37 | | | 121661.28 | | 2515.26 | 2497.16 | 0.00 |
| 9/14/2009 | | | 55.67 | Late Fees | 8/1/2009 | 1391.96 | | | | 55.67 | | 121661.28 | | 2515.26 | 2552.83 | 0.00 |
| 9/14/2009 | | | | Suspense Transaction | | 1391.96 | | | | | 470.57 | 121661.28 | | 2515.26 | 2552.83 | 470.57 |
| 9/21/2009 | | | | Payment Reversal | 7/1/2009 | 2783.92 | -166.64 | -862.95 | -362.37 | | | 121827.92 | | 2152.89 | 2552.83 | 470.57 |
| 9/21/2009 | | | -55.67 | Late Fees | 7/1/2009 | 2783.92 | | | | -55.67 | | 121827.92 | | 2152.89 | 2497.16 | 470.57 |
| 9/21/2009 | | | | Payment Reversal | 6/1/2009 | 4175.88 | -165.47 | -864.12 | -362.37 | | | 121993.39 | | 1790.52 | 2497.16 | 470.57 |
| 9/21/2009 | | | -55.67 | Late Fees | 6/1/2009 | 4175.88 | | | | -55.67 | | 121993.39 | | 1790.52 | 2441.49 | 470.57 |
| 9/21/2009 | | | 15.00 | Billed - Nsf Fee | | 4175.88 | | | | 15.00 | | 121993.39 | | 1790.52 | 2456.49 | 470.57 |
| 9/21/2009 | | | -20.00 | Fee Reversal | | 4175.88 | | | | | | 121993.39 | | 1790.52 | 2476.49 | 470.57 |
| 9/21/2009 | | | | Suspense Transaction | | 4175.88 | | | | | 612.47 | 121993.39 | | 1790.52 | 2476.49 | 1083.04 |
| 10/1/2009 | 1391.96 | | | Contractual Payment Due | 10/1/2009 | 5567.84 | | | | | | 121993.39 | | 1790.52 | 2476.49 | 1083.04 |
| 10/5/2009 | | | | MIP Paid | | 5567.84 | | | -42.64 | | | 121993.39 | | 1747.88 | 2476.49 | 1083.04 |
| 11/1/2009 | 1391.96 | | | Contractual Payment Due | 11/1/2009 | 6959.80 | | | | | | 121993.39 | | 1747.88 | 2476.49 | 1083.04 |
| 11/3/2009 | | 2284.15 | | Funds Received | | 6959.80 | | | | | | 121993.39 | | 1747.88 | 2476.49 | 1083.04 |
| 11/3/2009 | | | | Payments Posting | *7/01/2009 | 5567.84 | 165.47 | 864.12 | 362.37 | | | 121827.92 | | 2110.25 | 2476.49 | 1083.04 |
| 11/3/2009 | | | 55.67 | Late Fees | 7/1/2009 | 5567.84 | | | | 55.67 | | 121827.92 | | 2110.25 | 2532.16 | 1083.04 |
| 11/3/2009 | | | | Payments Posting | *8/01/2009 | 4175.88 | 166.64 | 862.95 | 362.37 | | | 121661.28 | | 2472.62 | 2532.16 | 1083.04 |
| 11/3/2009 | | | 55.67 | Late Fees | 8/1/2009 | 4175.88 | | | | 55.67 | | 121661.28 | | 2472.62 | 2587.83 | 1083.04 |
| 11/3/2009 | | | | Suspense Transaction | | 4175.88 | | | | | -1083.04 | 121661.28 | | 2472.62 | 2587.83 | 0.00 |
| 11/3/2009 | | | | Suspense Transaction | | 4175.88 | | | | | 583.27 | 121661.28 | | 2472.62 | 2587.83 | 583.27 |
| 11/5/2009 | | | | MIP Paid | | 4175.88 | | | -42.64 | | | 121661.28 | | 2429.98 | 2587.83 | 583.27 |
| 12/1/2009 | 1391.96 | | | Contractual Payment Due | 12/1/2009 | 5567.84 | | | | | | 121661.28 | | 2429.98 | 2587.83 | 583.27 |
| 12/2/2009 | | 2140.00 | | Funds Received | | 5567.84 | | | | | | 121661.28 | | 2429.98 | 2587.83 | 583.27 |
| 12/2/2009 | | | | Payments Posting | *9/01/2009 | 4175.88 | 167.82 | 861.77 | 362.37 | | | 121493.46 | | 2792.35 | 2587.83 | 583.27 |
| 12/2/2009 | | | 55.67 | Late Fees | 9/1/2009 | 4175.88 | | | | 55.67 | | 121493.46 | | 2792.35 | 2643.50 | 583.27 |
| 12/2/2009 | | | | Suspense Transaction | | 4175.88 | | | | | 1331.31 | 121493.46 | | 2792.35 | 2643.50 | 1914.58 |
| 12/2/2009 | | | | Suspense Transaction | | 4175.88 | | | | | -583.27 | 121493.46 | | 2792.35 | 2643.50 | 1331.31 |
| 12/4/2009 | | | | MIP Paid | | 4175.88 | | | -42.64 | | | 121493.46 | | 2749.71 | 2643.50 | 1331.31 |
| 12/8/2009 | | | | Insurance Paid | | 4175.88 | | | -955.65 | | | 121493.46 | | 1794.06 | 2643.50 | 1331.31 |
| 12/11/2009 | | | | Payment Reversal | 8/1/2009 | 5567.84 | -167.82 | -861.77 | -362.37 | | | 121661.28 | | 1431.69 | 2643.50 | 1331.31 |
| 12/11/2009 | | | -55.67 | Late Fees | 8/1/2009 | 5567.84 | | | | -55.67 | | 121661.28 | | 1431.69 | 2587.83 | 1331.31 |
| 12/11/2009 | | | 15.00 | Billed - Nsf Fee | | 5567.84 | | | | 15.00 | | 121661.28 | | 1431.69 | 2602.83 | 1331.31 |
| 12/11/2009 | | | | Suspense Transaction | | 5567.84 | | | | | -748.04 | 121661.28 | | 1431.69 | 2602.83 | 583.27 |
| 1/1/2010 | 1391.94 | | | Contractual Payment Due | 1/1/2010 | 6959.78 | | | | | | 121661.28 | | 1431.69 | 2602.83 | 583.27 |
| 1/5/2010 | | | | MIP Paid | | 6959.78 | | | -42.64 | | | 121661.28 | | 1389.05 | 2602.83 | 583.27 |
| 1/14/2010 | | 828.69 | | Funds Received | | 6959.78 | | | | | | 121661.28 | | 1389.05 | 2602.83 | 583.27 |
| 1/14/2010 | | | | Payments Posting | *9/01/2009 | 5567.82 | 167.82 | 861.77 | 362.37 | | | 121493.46 | | 1751.42 | 2602.83 | 583.27 |
| 1/14/2010 | | | 55.67 | Late Fees | 9/1/2009 | 5567.82 | | | | 55.67 | | 121493.46 | | 1751.42 | 2658.50 | 583.27 |
| 1/14/2010 | | | -20.00 | Billed & Paid - One Time Draft | | 5567.82 | | | | 20.00 | | 121493.46 | | 1751.42 | 2658.50 | 583.27 |
| 1/14/2010 | | | | Suspense Transaction | | 5567.82 | | | | | -583.27 | 121493.46 | | 1751.42 | 2658.50 | 0.00 |
| 1/18/2010 | | | 18.00 | Billed - Recoverable Insp Fee | | 5567.82 | | | | 18.00 | | 121493.46 | | 1751.42 | 2676.50 | 0.00 |
| 2/1/2010 | 1391.96 | | | Contractual Payment Due | 2/1/2010 | 6959.78 | | | | | | 121493.46 | | 1751.42 | 2676.50 | 0.00 |
| 2/2/2010 | | | | Taxes Paid | | 6959.78 | | | -2021.12 | | | 121493.46 | | -269.70 | 2676.50 | 0.00 |
| 2/5/2010 | | | | MIP Paid | | 6959.78 | | | -41.91 | | | 121493.46 | | -311.61 | 2676.50 | 0.00 |
| 2/24/2010 | | 1855.00 | | Funds Received | | 6959.78 | | | | | | 121493.46 | | -311.61 | 2676.50 | 0.00 |
| 2/24/2010 | | | | Suspense Transaction | | 6959.78 | | | | | 500.00 | 121493.46 | | -311.61 | 2676.50 | 500.00 |
| 2/24/2010 | | | | Suspense Transaction | | 6959.78 | | | | | 1355.00 | 121493.46 | | -311.61 | 2676.50 | 1855.00 |
| 3/1/2010 | 1391.96 | | | Contractual Payment Due | 3/1/2010 | 8351.74 | | | | | | 121493.46 | | -311.61 | 2676.50 | 1855.00 |
| 3/4/2010 | | | | Payments Posting | *10/01/2009 | 6959.78 | 169.01 | 860.58 | 362.37 | | | 121324.45 | | 50.76 | 2676.50 | 1855.00 |
| 3/4/2010 | | | 55.67 | Late Fees | 10/1/2009 | 6959.78 | | | | 55.67 | | 121324.45 | | 50.76 | 2732.17 | 1855.00 |
| 3/4/2010 | | | | Escrow Credit | | 6959.78 | | | -0.94 | | | 121324.45 | | 49.82 | 2732.17 | 1855.00 |
| 3/4/2010 | | | | Suspense Transaction | | 6959.78 | | | | | 463.98 | 121324.45 | | 49.82 | 2732.17 | 2318.98 |
| 3/4/2010 | | | | Suspense Transaction | | 6959.78 | | | | | -1855.00 | 121324.45 | | 49.82 | 2732.17 | 463.98 |
| 3/5/2010 | | | | MIP Paid | | 6959.78 | | | -41.91 | | | 121324.45 | | 7.91 | 2732.17 | 463.98 |
| 3/30/2010 | | 1856.00 | | Funds Received | | 6959.78 | | | | | | 121324.45 | | 7.91 | 2732.17 | 463.98 |
| 3/30/2010 | | | | Payments Posting | *11/01/2009 | 5567.82 | 170.21 | 859.38 | 362.37 | | | 121154.24 | | 370.28 | 2732.17 | 463.98 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2010 | | | 55.67 | Late Fees | 11/1/2009 | 5567.82 | | | | 55.67 | | 121154.24 | | 370.28 | 2787.84 | 463.98 |
| 3/30/2010 | | | | Suspense Transaction | | 5567.82 | | | | | 463.98 | 121154.24 | | 370.28 | 2787.84 | 927.96 |
| 3/30/2010 | | | | Suspense Transaction | | 5567.82 | | | | | 0.06 | 121154.24 | | 370.28 | 2787.84 | 928.02 |
| 4/1/2010 | 1391.96 | | | Contractual Payment Due | 4/1/2010 | 6959.78 | | | | | | 121154.24 | | 370.28 | 2787.84 | 928.02 |
| 4/6/2010 | | | | MIP Paid | | 6959.78 | | | -41.91 | | | 121154.24 | | 328.37 | 2787.84 | 928.02 |
| 4/29/2010 | | 10.00 | | Funds Received | | 6959.78 | | | | | | 121154.24 | | 328.37 | 2787.84 | 928.02 |
| 4/29/2010 | | | -10.00 | Billed & Paid - Overnight Mail | | 6959.78 | | | | 10.00 | | 121154.24 | | 328.37 | 2787.84 | 928.02 |
| 5/1/2010 | 1391.96 | | | Contractual Payment Due | 5/1/2010 | 8351.74 | | | | | | 121154.24 | | 328.37 | 2787.84 | 928.02 |
| 5/4/2010 | | 1856.00 | | Funds Received | | 8351.74 | | | | | | 121154.24 | | 328.37 | 2787.84 | 928.02 |
| 5/4/2010 | | | | Payments Posting | *12/01/2009 | 6959.78 | 171.41 | 858.18 | 362.37 | | | 120982.83 | | 690.74 | 2787.84 | 928.02 |
| 5/4/2010 | | | 55.67 | Late Fees | 12/1/2009 | 6959.78 | | | | 55.67 | | 120982.83 | | 690.74 | 2843.51 | 928.02 |
| 5/4/2010 | | | | Payments Posting | *1/01/2010 | 5567.84 | 172.63 | 856.96 | 362.35 | | | 120810.20 | | 1053.09 | 2843.51 | 928.02 |
| 5/4/2010 | | | 55.67 | Late Fees | 1/1/2010 | 5567.84 | | | | 55.67 | | 120810.20 | | 1053.09 | 2899.18 | 928.02 |
| 5/4/2010 | | | | Suspense Transaction | | 5567.84 | | | | | -927.96 | 120810.20 | | 1053.09 | 2899.18 | 0.06 |
| 5/4/2010 | | | | Suspense Transaction | | 5567.84 | | | | | 0.06 | 120810.20 | | 1053.09 | 2899.18 | 0.12 |
| 5/5/2010 | | | | MIP Paid | | 5567.84 | | | -41.91 | | | 120810.20 | | 1011.18 | 2899.18 | 0.12 |
| 6/1/2010 | 1391.96 | | | Contractual Payment Due | 6/1/2010 | 6959.80 | | | | | | 120810.20 | | 1011.18 | 2899.18 | 0.12 |
| 6/2/2010 | | 1856.00 | | Funds Received | | 6959.80 | | | | | | 120810.20 | | 1011.18 | 2899.18 | 0.12 |
| 6/2/2010 | | | | Payments Posting | *2/01/2010 | 5567.84 | 173.85 | 855.74 | 362.37 | | | 120636.35 | | 1373.55 | 2899.18 | 0.12 |
| 6/2/2010 | | | 55.67 | Late Fees | 2/1/2010 | 5567.84 | | | | 55.67 | | 120636.35 | | 1373.55 | 2954.85 | 0.12 |
| 6/2/2010 | | | | Suspense Transaction | | 5567.84 | | | | | 463.98 | 120636.35 | | 1373.55 | 2954.85 | 464.10 |
| 6/2/2010 | | | | Suspense Transaction | | 5567.84 | | | | | 0.06 | 120636.35 | | 1373.55 | 2954.85 | 464.16 |
| 6/7/2010 | | | | MIP Paid | | 5567.84 | | | -41.91 | | | 120636.35 | | 1331.64 | 2954.85 | 464.16 |
| 7/1/2010 | 1391.96 | | | Contractual Payment Due | 7/1/2010 | 6959.80 | | | | | | 120636.35 | | 1331.64 | 2954.85 | 464.16 |
| 7/2/2010 | | 1875.94 | | Funds Received | | 6959.80 | | | | | | 120636.35 | | 1331.64 | 2954.85 | 464.16 |
| 7/2/2010 | | | | Payments Posting | *3/01/2010 | 5567.84 | 175.08 | 854.51 | 362.37 | | | 120461.27 | | 1694.01 | 2954.85 | 464.16 |
| 7/2/2010 | | | 55.67 | Late Fees | 3/1/2010 | 5567.84 | | | | 55.67 | | 120461.27 | | 1694.01 | 3010.52 | 464.16 |
| 7/2/2010 | | | -20.00 | Billed & Paid - One Time Draft | | 5567.84 | | | | 20.00 | | 120461.27 | | 1694.01 | 3010.52 | 464.16 |
| 7/2/2010 | | | | Suspense Transaction | | 5567.84 | | | | | 463.98 | 120461.27 | | 1694.01 | 3010.52 | 928.14 |
| 7/6/2010 | | | | MIP Paid | | 5567.84 | | | -41.91 | | | 120461.27 | | 1652.10 | 3010.52 | 928.14 |
| 7/14/2010 | | | | Payment Reversal | 2/1/2010 | 6959.80 | -175.08 | -854.51 | -362.37 | | | 120636.35 | | 1289.73 | 3010.52 | 928.14 |
| 7/14/2010 | | | -55.67 | Late Fees | 2/1/2010 | 6959.80 | | | | -55.67 | | 120636.35 | | 1289.73 | 2954.85 | 928.14 |
| 7/14/2010 | | | 15.00 | Billed - Nsf Fee | | 6959.80 | | | | 15.00 | | 120636.35 | | 1289.73 | 2969.85 | 928.14 |
| 7/14/2010 | | | -20.00 | Fee Reversal | | 6959.80 | | | | -20.00 | | 120636.35 | | 1289.73 | 2989.85 | 928.14 |
| 7/14/2010 | | | | Suspense Transaction | | 6959.80 | | | | | -463.98 | 120636.35 | | 1289.73 | 2989.85 | 464.16 |
| 8/1/2010 | 1391.96 | | | Contractual Payment Due | 8/1/2010 | 8351.76 | | | | | | 120636.35 | | 1289.73 | 2989.85 | 464.16 |
| 8/4/2010 | | | | MIP Paid | | 8351.76 | | | -41.91 | | | 120636.35 | | 1247.82 | 2989.85 | 464.16 |
| 8/20/2010 | | 1875.94 | | Funds Received | | 8351.76 | | | | | | 120636.35 | | 1247.82 | 2989.85 | 464.16 |
| 8/20/2010 | | | | Payments Posting | *3/01/2010 | 6959.80 | 175.08 | 854.51 | 362.37 | | | 120461.27 | | 1610.19 | 2989.85 | 464.16 |
| 8/20/2010 | | | 55.67 | Late Fees | 3/1/2010 | 6959.80 | | | | 55.67 | | 120461.27 | | 1610.19 | 3045.52 | 464.16 |
| 8/20/2010 | | | -20.00 | Billed & Paid - One Time Draft | | 6959.80 | | | | 20.00 | | 120461.27 | | 1610.19 | 3045.52 | 464.16 |
| 8/20/2010 | | | | Suspense Transaction | | 6959.80 | | | | | 463.98 | 120461.27 | | 1610.19 | 3045.52 | 928.14 |
| 9/1/2010 | 1391.96 | | | Contractual Payment Due | 9/1/2010 | 8351.76 | | | | | | 120461.27 | | 1610.19 | 3045.52 | 928.14 |
| 9/1/2010 | | | | Payment Reversal | 2/1/2010 | 9743.72 | -175.08 | -854.51 | -362.37 | | | 120636.35 | | 1247.82 | 3045.52 | 928.14 |
| 9/1/2010 | | | -55.67 | Late Fees | 2/1/2010 | 9743.72 | | | | -55.67 | | 120636.35 | | 1247.82 | 2989.85 | 928.14 |
| 9/1/2010 | | | -20.00 | Fee Reversal | | 9743.72 | | | | -20.00 | | 120636.35 | | 1247.82 | 3009.85 | 928.14 |
| 9/1/2010 | | | | Suspense Transaction | | 9743.72 | | | | | -463.98 | 120636.35 | | 1247.82 | 3009.85 | 464.16 |
| 9/7/2010 | | | | MIP Paid | | 9743.72 | | | -41.91 | | | 120636.35 | | 1205.91 | 3009.85 | 464.16 |
| 10/1/2010 | 1391.96 | | | Contractual Payment Due | 10/1/2010 | 11135.68 | | | | | | 120636.35 | | 1205.91 | 3009.85 | 464.16 |
| 10/5/2010 | | | | MIP Paid | | 11135.68 | | | -41.91 | | | 120636.35 | | 1164.00 | 3009.85 | 464.16 |
| 11/1/2010 | 1391.96 | | | Contractual Payment Due | 11/1/2010 | 12527.64 | | | | | | 120636.35 | | 1164.00 | 3009.85 | 464.16 |
| 11/5/2010 | | | | MIP Paid | | 12527.64 | | | -41.91 | | | 120636.35 | | 1122.09 | 3009.85 | 464.16 |
| 11/29/2010 | | 3035.91 | | Funds Received | | 12527.64 | | | | | | 120636.35 | | 1122.09 | 3009.85 | 464.16 |
| 11/29/2010 | | | | Payments Posting | *3/01/2010 | 11135.68 | 175.08 | 854.51 | 362.37 | | | 120461.27 | | 1484.46 | 3009.85 | 464.16 |
| 11/29/2010 | | | 55.67 | Late Fees | 3/1/2010 | 11135.68 | | | | 55.67 | | 120461.27 | | 1484.46 | 3065.52 | 464.16 |
| 11/29/2010 | | | | Payments Posting | *4/01/2010 | 9743.72 | 176.32 | 853.27 | 362.37 | | | 120284.95 | | 1846.83 | 3065.52 | 464.16 |
| 11/29/2010 | | | 55.67 | Late Fees | 4/1/2010 | 9743.72 | | | | 55.67 | | 120284.95 | | 1846.83 | 3121.19 | 464.16 |
| 11/29/2010 | | | -20.00 | Billed & Paid - One Time Draft | | 9743.72 | | | | 20.00 | | 120284.95 | | 1846.83 | 3121.19 | 464.16 |
| 11/29/2010 | | | | Suspense Transaction | | 9743.72 | | | | | 231.99 | 120284.95 | | 1846.83 | 3121.19 | 696.15 |
| 12/1/2010 | 1391.96 | | | Contractual Payment Due | 12/1/2010 | 11135.68 | | | | | | 120284.95 | | 1846.83 | 3121.19 | 696.15 |
| 12/1/2010 | | | | Insurance Paid | | 11135.68 | | | -1180.19 | | | 120284.95 | | 666.64 | 3121.19 | 696.15 |
| 12/6/2010 | | | | Payment Reversal | 3/1/2010 | 12527.64 | -176.32 | -853.27 | -362.37 | | | 120461.27 | | 304.27 | 3121.19 | 696.15 |
| 12/6/2010 | | | -55.67 | Late Fees | 3/1/2010 | 12527.64 | | | | -55.67 | | 120461.27 | | 304.27 | 3065.52 | 696.15 |
| 12/6/2010 | | | | Payment Reversal | 2/1/2010 | 13919.60 | -175.08 | -854.51 | -362.37 | | | 120636.35 | | -58.10 | 3065.52 | 696.15 |
| 12/6/2010 | | | -55.67 | Late Fees | 2/1/2010 | 13919.60 | | | | -55.67 | | 120636.35 | | -58.10 | 3009.85 | 696.15 |
| 12/6/2010 | | | -20.00 | Fee Reversal | | 13919.60 | | | | | | 120636.35 | | -58.10 | 3029.85 | 696.15 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2010 | | | | Suspense Transaction | | 13919.60 | | | | | -231.99 | 120636.35 | | -58.10 | 3029.85 | 464.16 |
| 12/7/2010 | | | | MIP Paid | | 13919.60 | | | -41.91 | | | 120636.35 | | -100.01 | 3029.85 | 464.16 |
| 12/28/2010 | | 2000.00 | | Funds Received | | 13919.60 | | | | | | 120636.35 | | -100.01 | 3029.85 | 464.16 |
| 12/28/2010 | | | | Suspense Transaction | | 13919.60 | | | | | 2000.00 | 120636.35 | | -100.01 | 3029.85 | 2464.16 |
| 12/30/2010 | | 844.00 | | Funds Received | | 13919.60 | | | | | | 120636.35 | | -100.01 | 3029.85 | 2464.16 |
| 12/30/2010 | | | -2306.16 | Late Fees | 2/1/2010 | 13919.60 | | | | -2306.16 | | 120636.35 | | -100.01 | 723.69 | 2464.16 |
| 12/30/2010 | | | -20.00 | Paid - One Time Draft Fee | | 13919.60 | | | | -20.00 | | 120636.35 | | -100.01 | 703.69 | 2464.16 |
| 12/30/2010 | | | -20.00 | Paid - One Time Draft Fee | | 13919.60 | | | | -20.00 | | 120636.35 | | -100.01 | 683.69 | 2464.16 |
| 12/30/2010 | | | -20.00 | Paid - One Time Draft Fee | | 13919.60 | | | | -20.00 | | 120636.35 | | -100.01 | 663.69 | 2464.16 |
| 12/30/2010 | | | -15.00 | Paid - Nsf Fee | | 13919.60 | | | | -15.00 | | 120636.35 | | -100.01 | 648.69 | 2464.16 |
| 12/30/2010 | | | -15.00 | Paid - Nsf Fee | | 13919.60 | | | | -15.00 | | 120636.35 | | -100.01 | 633.69 | 2464.16 |
| 12/30/2010 | | | -18.00 | Paid - Recoverable Insp Fee | | 13919.60 | | | | -18.00 | | 120636.35 | | -100.01 | 615.69 | 2464.16 |
| 12/30/2010 | | | -20.00 | Paid - One Time Draft Fee | | 13919.60 | | | | -20.00 | | 120636.35 | | -100.01 | 595.69 | 2464.16 |
| 12/30/2010 | | | -15.00 | Paid - Nsf Fee | | 13919.60 | | | | -15.00 | | 120636.35 | | -100.01 | 580.69 | 2464.16 |
| 12/30/2010 | | | -15.00 | Paid - Nsf Fee | | 13919.60 | | | | -15.00 | | 120636.35 | | -100.01 | 565.69 | 2464.16 |
| 12/30/2010 | | | | Suspense Transaction | | 13919.60 | | | | | 1002.00 | 120636.35 | | -100.01 | 565.69 | 3466.16 |
| 12/30/2010 | | | | Suspense Transaction | | 13919.60 | | | | | -60.00 | 120636.35 | | -100.01 | 565.69 | 3406.16 |
| 12/30/2010 | | | | Suspense Transaction | | 13919.60 | | | | | -80.00 | 120636.35 | | -100.01 | 565.69 | 3326.16 |
| 12/30/2010 | | | | Suspense Transaction | | 13919.60 | | | | | -2306.16 | 120636.35 | | -100.01 | 565.69 | 1020.00 |
| 12/30/2010 | | | | Suspense Transaction | | 13919.60 | | | | | -18.00 | 120636.35 | | -100.01 | 565.69 | 1002.00 |
| 1/1/2011 | 1391.96 | | | Contractual Payment Due | 1/1/2011 | 15311.56 | | | | | | 120636.35 | | -100.01 | 565.69 | 1002.00 |
| 1/5/2011 | | | | MIP Paid | | 13919.60 | | | -41.91 | | | 120636.35 | | -141.92 | 565.69 | 1002.00 |
| 1/6/2011 | | | 2013.91 | Late Fees | 2/1/2010 | 15311.56 | | | | 2013.91 | | 120636.35 | | -141.92 | 2579.60 | 1002.00 |
| 1/6/2011 | | | | Payments Posting | *3/01/2010 | 13919.60 | 175.08 | 854.51 | 362.37 | | | 120461.27 | | 220.45 | 2579.60 | 1002.00 |
| 1/6/2011 | | | 55.67 | Late Fees | 3/1/2010 | 15311.56 | | | | 55.67 | | 120461.27 | | 220.45 | 2635.27 | 1002.00 |
| 1/6/2011 | | | | Payments Posting | *4/01/2010 | 12527.64 | 176.32 | 853.27 | 362.37 | | | 120284.95 | | 582.82 | 2635.27 | 1002.00 |
| 1/6/2011 | | | 55.67 | Late Fees | 4/1/2010 | 12527.64 | | | | 55.67 | | 120284.95 | | 582.82 | 2690.94 | 1002.00 |
| 1/6/2011 | | | | Suspense Transaction | | 12527.64 | | | | | 231.99 | 120284.95 | | 582.82 | 2690.94 | 1233.99 |
| 1/6/2011 | | | | Suspense Transaction | | 12527.64 | | | | | 2013.91 | 120284.95 | | 582.82 | 2690.94 | 3247.90 |
| 1/6/2011 | | | | Suspense Transaction | | 12527.64 | | | | | -3015.91 | 120284.95 | | 582.82 | 2690.94 | 231.99 |
| 2/1/2011 | 1391.96 | | | Contractual Payment Due | 2/1/2011 | 13919.60 | | | | | | 120284.95 | | 582.82 | 2690.94 | 231.99 |
| 2/4/2011 | | | | MIP Paid | | 13919.60 | | | -41.12 | | | 120284.95 | | 541.70 | 2690.94 | 231.99 |
| 2/7/2011 | | | | Taxes Paid | | 13919.60 | | | -2221.18 | | | 120284.95 | | -1679.48 | 2690.94 | 231.99 |
| 2/28/2011 | | 1355.00 | | Funds Received | | 13919.60 | | | | | | 120284.95 | | -1679.48 | 2690.94 | 231.99 |
| 2/28/2011 | | | | Suspense Transaction | | 13919.60 | | | | | 1354.15 | 120284.95 | | -1679.48 | 2690.94 | 1586.14 |
| 2/28/2011 | | | | Suspense Transaction | | 13919.60 | | | | | 0.85 | 120284.95 | | -1679.48 | 2690.94 | 1586.99 |
| 3/1/2011 | 1391.96 | | | Contractual Payment Due | 3/1/2011 | 15311.56 | | | | | | 120284.95 | | -1679.48 | 2690.94 | 1586.99 |
| 3/7/2011 | | | | MIP Paid | | 15311.56 | | | -41.12 | | | 120284.95 | | -1720.60 | 2690.94 | 1586.99 |
| 4/1/2011 | 1391.96 | | | Contractual Payment Due | 4/1/2011 | 16703.52 | | | | | | 120284.95 | | -1720.60 | 2690.94 | 1586.99 |
| 4/4/2011 | | 1354.15 | | Funds Received | | 16703.52 | | | | | | 120284.95 | | -1720.60 | 2690.94 | 1586.99 |
| 4/4/2011 | | | | Payments Posting | *5/01/2010 | 15311.56 | 177.57 | 852.02 | 362.37 | | | 120107.38 | | -1358.23 | 2690.94 | 1586.99 |
| 4/4/2011 | | | -55.67 | Late Fees | 5/1/2010 | 15311.56 | | | | -55.67 | | 120107.38 | | -1358.23 | 2635.27 | 1586.99 |
| 4/4/2011 | | | 55.67 | Late Fees | 5/1/2010 | 15311.56 | | | | 55.67 | | 120107.38 | | -1358.23 | 2690.94 | 1586.99 |
| 4/4/2011 | | | | Suspense Transaction | | 15311.56 | | | | | -37.81 | 120107.38 | | -1358.23 | 2690.94 | 1549.18 |
| 4/5/2011 | | | | MIP Paid | | 15311.56 | | | -41.12 | | | 120107.38 | | -1399.35 | 2690.94 | 1549.18 |
| 5/1/2011 | 1391.96 | | | Contractual Payment Due | 5/1/2011 | 16703.52 | | | | | | 120107.38 | | -1399.35 | 2690.94 | 1549.18 |
| 5/4/2011 | | | | MIP Paid | | 16703.52 | | | -41.12 | | | 120107.38 | | -1440.47 | 2690.94 | 1549.18 |
| 5/5/2011 | | 1355.00 | | Funds Received | | 16703.52 | | | | | | 120107.38 | | -1440.47 | 2690.94 | 1549.18 |
| 5/5/2011 | | | | Payments Posting | *6/01/2010 | 15311.56 | 178.83 | 850.76 | 362.37 | | | 119928.55 | | -1078.10 | 2690.94 | 1549.18 |
| 5/5/2011 | | | | Suspense Transaction | | 15311.56 | | | | | -37.81 | 119928.55 | | -1078.10 | 2690.94 | 1511.37 |
| 5/5/2011 | | | | Suspense Transaction | | 15311.56 | | | | | 0.85 | 119928.55 | | -1078.10 | 2690.94 | 1512.22 |
| 6/1/2011 | 1391.96 | | | Contractual Payment Due | 6/1/2011 | 16703.52 | | | | | | 119928.55 | | -1078.10 | 2690.94 | 1512.22 |
| 6/1/2011 | | | 20.00 | Funds Received | | 16703.52 | | | | | | 119928.55 | | -1078.10 | 2690.94 | 1512.22 |
| 6/1/2011 | | | -20.00 | Billed & Paid - One Time Draft | | 16703.52 | | | | 20.00 | | 119928.55 | | -1078.10 | 2690.94 | 1512.22 |
| 6/2/2011 | | 1355.00 | | Funds Received | | 16703.52 | | | | | | 119928.55 | | -1078.10 | 2690.94 | 1512.22 |
| 6/2/2011 | | | | Suspense Transaction | | 16703.52 | | | | | 1355.00 | 119928.55 | | -1078.10 | 2690.94 | 2867.22 |
| 6/6/2011 | | | | MIP Paid | | 16703.52 | | | -41.12 | | | 119928.55 | | -1119.22 | 2690.94 | 2867.22 |
| 7/1/2011 | 1391.96 | | | Contractual Payment Due | 7/1/2011 | 18095.48 | | | | | | 119928.55 | | -1119.22 | 2690.94 | 2867.22 |
| 7/5/2011 | | | | MIP Paid | | 18095.48 | | | -41.12 | | | 119928.55 | | -1160.34 | 2690.94 | 2867.22 |
| 7/15/2011 | | 15331.56 | | Funds Received | | 18095.48 | | | | | | 119928.55 | | -1160.34 | 2690.94 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *7/01/2010 | 16703.52 | 180.10 | 849.49 | 362.37 | | | 119748.45 | | -797.97 | 2690.94 | 2867.22 |
| 7/15/2011 | | | 55.67 | Late Fees | 7/1/2010 | 16703.52 | | | | 55.67 | | 119748.45 | | -797.97 | 2746.61 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *8/01/2010 | 15311.56 | 181.37 | 848.22 | 362.37 | | | 119567.08 | | -435.60 | 2746.61 | 2867.22 |
| 7/15/2011 | | | 55.67 | Late Fees | 8/1/2010 | 15311.56 | | | | 55.67 | | 119567.08 | | -435.60 | 2802.28 | 2867.22 |
| 7/15/2011 | | | 55.67 | Payments Posting | *9/01/2010 | 13919.60 | 182.66 | 846.93 | 362.37 | | | 119384.42 | | -73.23 | 2802.28 | 2867.22 |
| 7/15/2011 | | | 27.63 | Payments Posting | *10/01/2010 | 12527.64 | 183.95 | 845.64 | 362.37 | | | 119200.47 | | 289.14 | 2802.28 | 2867.22 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2011 | | | 28.04 | Late Fees | 10/1/2010 | 12527.64 | | | | 28.04 | | 119200.47 | | 289.14 | 2830.32 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *11/01/2010 | 11135.68 | 185.25 | 844.34 | 362.37 | | | 119015.22 | | 651.51 | 2830.32 | 2867.22 |
| 7/15/2011 | | 55.67 | | Late Fees | 11/1/2010 | 11135.68 | | | | 55.67 | | 119015.22 | | 651.51 | 2885.99 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *12/01/2010 | 9743.72 | 186.57 | 843.02 | 362.37 | | | 118828.65 | | 1013.88 | 2885.99 | 2867.22 |
| 7/15/2011 | | 55.67 | | Late Fees | 12/1/2010 | 9743.72 | | | | 55.67 | | 118828.65 | | 1013.88 | 2941.66 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *1/01/2011 | 8351.76 | 187.89 | 841.70 | 362.37 | | | 118640.76 | | 1376.25 | 2941.66 | 2867.22 |
| 7/15/2011 | | 55.67 | | Late Fees | 1/1/2011 | 8351.76 | | | | 55.67 | | 118640.76 | | 1376.25 | 2997.33 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *2/01/2011 | 6959.80 | 189.22 | 840.37 | 362.37 | | | 118451.54 | | 1738.62 | 2997.33 | 2867.22 |
| 7/15/2011 | | 55.67 | | Late Fees | 2/1/2011 | 6959.80 | | | | 55.67 | | 118451.54 | | 1738.62 | 3053.00 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *3/01/2011 | 5567.84 | 190.56 | 839.03 | 362.37 | | | 118260.98 | | 2100.99 | 3053.00 | 2867.22 |
| 7/15/2011 | | 55.67 | | Late Fees | 3/1/2011 | 5567.84 | | | | 55.67 | | 118260.98 | | 2100.99 | 3108.67 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *4/01/2011 | 4175.88 | 191.91 | 837.68 | 362.37 | | | 118069.07 | | 2463.36 | 3108.67 | 2867.22 |
| 7/15/2011 | | 55.67 | | Late Fees | 4/1/2011 | 4175.88 | | | | 55.67 | | 118069.07 | | 2463.36 | 3164.34 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *5/01/2011 | 2783.92 | 193.27 | 836.32 | 362.37 | | | 117875.80 | | 2825.73 | 3164.34 | 2867.22 |
| 7/15/2011 | | 55.67 | | Late Fees | 5/1/2011 | 2783.92 | | | | 55.67 | | 117875.80 | | 2825.73 | 3220.01 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *6/01/2011 | 1391.96 | 194.64 | 834.95 | 362.37 | | | 117681.16 | | 3188.10 | 3220.01 | 2867.22 |
| 7/15/2011 | | 55.67 | | Late Fees | 6/1/2011 | 1391.96 | | | | 55.67 | | 117681.16 | | 3188.10 | 3275.68 | 2867.22 |
| 7/15/2011 | | | | Payments Posting | *7/01/2011 | 0.00 | 196.02 | 833.57 | 362.37 | | | 117485.14 | | 3550.47 | 3275.68 | 2867.22 |
| 7/15/2011 | | | -20.00 | Billed & Paid - One Time Draf | | 0.00 | | | | 20.00 | | 117485.14 | | 3550.47 | 3275.68 | 2867.22 |
| 7/15/2011 | | | | Suspense Transaction | | 0.00 | | | | | -2867.22 | 117485.14 | | 3550.47 | 3275.68 | 0.00 |
| 7/18/2011 | | 500.00 | | Funds Received | | 0.00 | | | | | | 117485.14 | | 3550.47 | 3275.68 | 0.00 |
| 7/18/2011 | | | | Suspense Transaction | | 0.00 | | | | | 500.00 | 117485.14 | | 3550.47 | 3275.68 | 500.00 |
| 7/21/2011 | | | | Funds Received | | 0.00 | | | | | | 117485.14 | | 3550.47 | 3275.68 | 500.00 |
| 8/1/2011 | 1354.15 | | | Contractual Payment Due | 8/1/2011 | 1354.15 | | | | | | 117485.14 | | 3550.47 | 3275.68 | 500.00 |
| 8/2/2011 | | | | MIP Paid | | 1354.15 | | | -41.12 | | | 117485.14 | | 3509.35 | 3275.68 | 500.00 |
| 8/31/2011 | | 20.00 | | Funds Received | | 1354.15 | | | | | | 117485.14 | | 3509.35 | 3275.68 | 500.00 |
| 8/31/2011 | | | -20.00 | Billed & Paid - One Time Draf | | 1354.15 | | | | 20.00 | | 117485.14 | | 3509.35 | 3275.68 | 500.00 |
| 9/1/2011 | 1354.15 | | | Contractual Payment Due | 9/1/2011 | 2708.30 | | | | | | 117485.14 | | 3509.35 | 3275.68 | 500.00 |
| 9/1/2011 | | 908.31 | | Funds Received | | 2708.30 | | | | | | 117485.14 | | 3509.35 | 3275.68 | 500.00 |
| 9/1/2011 | | | 54.16 | Payments Posting | *8/01/2011 | 1354.15 | 197.40 | 832.19 | 324.56 | | | 117287.74 | | 3833.91 | 3275.68 | 500.00 |
| 9/1/2011 | | | | MIP Paid | | 1354.15 | | | -41.12 | | | 117287.74 | | 3792.79 | 3275.68 | 500.00 |
| 9/1/2011 | | | | Suspense Transaction | | 1354.15 | | | | | -500.00 | 117287.74 | | 3792.79 | 3275.68 | 0.00 |
| 10/1/2011 | 1354.15 | | | Contractual Payment Due | 10/1/2011 | 2708.30 | | | | | | 117287.74 | | 3792.79 | 3275.68 | 0.00 |
| 10/3/2011 | | | | MIP Paid | | 2708.30 | | | -41.12 | | | 117287.74 | | 3751.67 | 3275.68 | 0.00 |
| 10/10/2011 | | 1428.31 | | Funds Received | | 2708.30 | | | | | | 117287.74 | | 3751.67 | 3275.68 | 0.00 |
| 10/10/2011 | | | 54.16 | Payments Posting | *9/01/2011 | 1354.15 | 198.80 | 830.79 | 324.56 | | | 117088.94 | | 4076.23 | 3275.68 | 0.00 |
| 10/10/2011 | | | -20.00 | Billed & Paid - One Time Draf | | 1354.15 | | | | 20.00 | | 117088.94 | | 4076.23 | 3275.68 | 0.00 |
| 10/18/2011 | | | -54.16 | Payment Reversal | 8/1/2011 | 2708.30 | -198.80 | -830.79 | -324.56 | | | 117287.74 | | 3751.67 | 3275.68 | 0.00 |
| 10/18/2011 | | | -20.00 | Fee Reversal | | 2708.30 | | | | | | 117287.74 | | 3751.67 | 3295.68 | 0.00 |
| 10/19/2011 | | | | Escrow Manual Disbursement | | 2708.30 | | | -1566.30 | | | 117287.74 | | 2185.37 | 3295.68 | 0.00 |
| 10/31/2011 | | 1408.00 | | Funds Received | | 2708.30 | | | | | | 117287.74 | | 2185.37 | 3295.68 | 0.00 |
| 10/31/2011 | | | 53.85 | Payments Posting | *9/01/2011 | 1354.15 | 198.80 | 830.79 | 324.56 | | | 117088.94 | | 2509.93 | 3295.68 | 0.00 |
| 10/31/2011 | | 0.31 | | Late Fees | 9/1/2011 | 1354.15 | | | | 0.31 | | 117088.94 | | 2509.93 | 3295.99 | 0.00 |
| 11/1/2011 | 1354.15 | | | Contractual Payment Due | 11/1/2011 | 2708.30 | | | | | | 117088.94 | | 2509.93 | 3295.99 | 0.00 |
| 11/2/2011 | | | | MIP Paid | | 2708.30 | | | -41.12 | | | 117088.94 | | 2468.81 | 3295.99 | 0.00 |
| 11/30/2011 | | 1428.31 | | Funds Received | | 2708.30 | | | | | | 117088.94 | | 2468.81 | 3295.99 | 0.00 |
| 11/30/2011 | | | 54.16 | Payments Posting | *10/01/2011 | 1354.15 | 200.21 | 829.38 | 324.56 | | | 116888.73 | | 2793.37 | 3295.99 | 0.00 |
| 11/30/2011 | | | -20.00 | Billed & Paid - One Time Draf | | 1354.15 | | | | 20.00 | | 116888.73 | | 2793.37 | 3295.99 | 0.00 |
| 11/30/2011 | | | | Insurance Paid | | 1354.15 | | | -1003.03 | | | 116888.73 | | 1790.34 | 3295.99 | 0.00 |
| 12/1/2011 | 1354.15 | | | Contractual Payment Due | 12/1/2011 | 2708.30 | | | | | | 116888.73 | | 1790.34 | 3295.99 | 0.00 |
| 12/1/2011 | | | | MIP Paid | | 2708.30 | | | -41.12 | | | 116888.73 | | 1749.22 | 3295.99 | 0.00 |
| 1/1/2012 | 1354.15 | | | Contractual Payment Due | 1/1/2012 | 4062.45 | | | | | | 116888.73 | | 1749.22 | 3295.99 | 0.00 |
| 1/4/2012 | | 2526.35 | | Funds Received | | 4062.45 | | | | | | 116888.73 | | 1749.22 | 3295.99 | 0.00 |
| 1/4/2012 | | | | Payments Posting | *11/01/2011 | 2708.30 | 201.63 | 827.96 | 324.56 | | | 116687.10 | | 2073.78 | 3295.99 | 0.00 |
| 1/4/2012 | | | 54.16 | Late Fees | 11/1/2011 | 2708.30 | | | | 54.16 | | 116687.10 | | 2073.78 | 3350.15 | 0.00 |
| 1/4/2012 | | | | MIP Paid | | 2708.30 | | | -41.12 | | | 116687.10 | | 2032.66 | 3350.15 | 0.00 |
| 1/4/2012 | | | | Suspense Transaction | | 2708.30 | | | | | 1172.20 | 116687.10 | | 2032.66 | 3350.15 | 1172.20 |
| 1/10/2012 | | | | Suspense Transaction | | 2708.30 | | | | | -1172.20 | 116687.10 | | 2032.66 | 3350.15 | 0.00 |
| 1/13/2012 | | | 18.00 | Billed - Recoverable Insp Fee | | 2708.30 | | | | 18.00 | | 116687.10 | | 2032.66 | 3368.15 | 0.00 |
| 1/19/2012 | | | | Suspense Transaction | | 2708.30 | | | | | 54.16 | 116687.10 | | 2032.66 | 3368.15 | 54.16 |
| 1/20/2012 | | | | Taxes Paid | | 2708.30 | | | -2306.77 | | | 116687.10 | | -274.11 | 3368.15 | 54.16 |
| 2/1/2012 | 1354.15 | | | Contractual Payment Due | 2/1/2012 | 4062.45 | | | | | | 116687.10 | | -274.11 | 3368.15 | 54.16 |
| 2/1/2012 | | | | MIP Paid | | 4062.45 | | | -40.26 | | | 116687.10 | | -314.37 | 3368.15 | 54.16 |
| 3/1/2012 | 1354.15 | | | Contractual Payment Due | 3/1/2012 | 5416.60 | | | | | | 116687.10 | | -314.37 | 3368.15 | 54.16 |
| 3/1/2012 | | | | MIP Paid | | 5416.60 | | | -40.26 | | | 116687.10 | | -354.63 | 3368.15 | 54.16 |
| 3/12/2012 | | 20.00 | | Funds Received | | 5416.60 | | | | | | 116687.10 | | -354.63 | 3368.15 | 54.16 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2012 | | | -20.00 | Billed & Paid - One Time Draft | | 5416.60 | | | | 20.00 | | 116687.10 | | -354.63 | 3368.15 | 54.16 |
| 3/13/2012 | | 1408.31 | | Funds Received | | 5416.60 | | | | | | 116687.10 | | -354.63 | 3368.15 | 54.16 |
| 3/13/2012 | | | | Payments Posting | *12/01/2011 | 4062.45 | 203.06 | 826.53 | 324.56 | | | 116484.04 | | -30.07 | 3368.15 | 54.16 |
| 3/13/2012 | | | 54.16 | Late Fees | 12/1/2011 | 4062.45 | | | | 54.16 | | 116484.04 | | -30.07 | 3422.31 | 54.16 |
| 3/13/2012 | | | | Suspense Transaction | | 4062.45 | | | | | 108.32 | 116484.04 | | -30.07 | 3422.31 | 162.48 |
| 3/13/2012 | | | | Suspense Transaction | | 4062.45 | | | | | -54.16 | 116484.04 | | -30.07 | 3422.31 | 108.32 |
| 3/28/2012 | | | | Suspense Transaction | | 4062.45 | | | | | 0.24 | 116484.04 | | -30.07 | 3422.31 | 108.56 |
| 3/30/2012 | | | -108.56 | Late Fees | 12/1/2011 | 4062.45 | | | | -108.56 | | 116484.04 | | -30.07 | 3313.75 | 108.56 |
| 3/30/2012 | | | | Suspense Transaction | | 4062.45 | | | | | -108.56 | 116484.04 | | -30.07 | 3313.75 | 0.00 |
| 4/1/2012 | 1354.15 | | | Contractual Payment Due | 4/1/2012 | 5416.60 | | | | | | 116484.04 | | -30.07 | 3313.75 | 0.00 |
| 4/2/2012 | | | | MIP Paid | | 5416.60 | | | -40.26 | | | 116484.04 | | -70.33 | 3313.75 | 0.00 |
| 4/5/2012 | | | | Loss Draft | | 5416.60 | | | | | | 116484.04 | | -70.33 | 3313.75 | 0.00 |
| 4/27/2012 | | 1892.00 | | Funds Received | | 5416.60 | | | | | | 116484.04 | | -70.33 | 3313.75 | 0.00 |
| 4/27/2012 | | | 54.16 | Payments Posting | *1/01/2012 | 4062.45 | 204.49 | 825.10 | 324.56 | | | 116279.55 | | 254.23 | 3313.75 | 0.00 |
| 4/27/2012 | | | -20.00 | Billed & Paid - One Time Draft | | 4062.45 | | | | 20.00 | | 116279.55 | | 254.23 | 3313.75 | 0.00 |
| 4/27/2012 | | | | Suspense Transaction | | 4062.45 | | | | | 463.69 | 116279.55 | | 254.23 | 3313.75 | 463.69 |
| 5/1/2012 | 1354.15 | | | Contractual Payment Due | 5/1/2012 | 5416.60 | | | | | | 116279.55 | | 254.23 | 3313.75 | 463.69 |
| 5/1/2012 | | | | MIP Paid | | 5416.60 | | | -40.26 | | | 116279.55 | | 213.97 | 3313.75 | 463.69 |
| 6/1/2012 | 1354.15 | | | Contractual Payment Due | 6/1/2012 | 6770.75 | | | | | | 116279.55 | | 213.97 | 3313.75 | 463.69 |
| 6/1/2012 | | | | MIP Paid | | 6770.75 | | | -40.26 | | | 116279.55 | | 173.71 | 3313.75 | 463.69 |
| 7/1/2012 | 1354.15 | | | Contractual Payment Due | 7/1/2012 | 8124.90 | | | | | | 116279.55 | | 173.71 | 3313.75 | 463.69 |
| 7/2/2012 | | | | MIP Paid | | 8124.90 | | | -39.75 | | | 116279.55 | | 133.96 | 3313.75 | 463.69 |
| 8/1/2012 | 1354.15 | | | Contractual Payment Due | 8/1/2012 | 9479.05 | | | | | | 116279.55 | | 133.96 | 3313.75 | 463.69 |
| 8/1/2012 | | | | MIP Paid | | 9479.05 | | | -40.26 | | | 116279.55 | | 93.70 | 3313.75 | 463.69 |
| 8/2/2012 | | 20.00 | | Funds Received | | 9479.05 | | | | | | 116279.55 | | 93.70 | 3313.75 | 463.69 |
| 8/2/2012 | | | -20.00 | Billed & Paid - One Time Draft | | 9479.05 | | | | 20.00 | | 116279.55 | | 93.70 | 3313.75 | 463.69 |
| 8/3/2012 | | 2708.30 | | Funds Received | | 9479.05 | | | | | | 116279.55 | | 93.70 | 3313.75 | 463.69 |
| 8/3/2012 | | | -54.16 | Late Fees | 1/1/2012 | 9479.05 | | | | -54.16 | | 116279.55 | | 93.70 | 3259.59 | 463.69 |
| 8/3/2012 | | | | Payments Posting | *2/01/2012 | 8124.90 | 205.94 | 823.65 | 324.56 | | | 116073.61 | | 418.26 | 3259.59 | 463.69 |
| 8/3/2012 | | | 54.16 | Late Fees | 2/1/2012 | 8124.90 | | | | 54.16 | | 116073.61 | | 418.26 | 3313.75 | 463.69 |
| 8/3/2012 | | | | Payments Posting | *3/01/2012 | 6770.75 | 207.40 | 822.19 | 324.56 | | | 115866.21 | | 742.82 | 3313.75 | 463.69 |
| 8/3/2012 | | | 54.16 | Late Fees | 3/1/2012 | 6770.75 | | | | 54.16 | | 115866.21 | | 742.82 | 3367.91 | 463.69 |
| 8/16/2012 | | | -425.69 | Late Fees | 3/1/2012 | 6770.75 | | | | -425.69 | | 115866.21 | | 742.82 | 2942.22 | 463.69 |
| 8/16/2012 | | | -20.00 | Paid - One Time Draft Fee | | 6770.75 | | | | -20.00 | | 115866.21 | | 742.82 | 2922.22 | 463.69 |
| 8/16/2012 | | | -18.00 | Paid - Recoverable Insp Fee | | 6770.75 | | | | -18.00 | | 115866.21 | | 742.82 | 2904.22 | 463.69 |
| 8/16/2012 | | | | Suspense Transaction | | 6770.75 | | | | | -425.69 | 115866.21 | | 742.82 | 2904.22 | 38.00 |
| 8/16/2012 | | | | Suspense Transaction | | 6770.75 | | | | | -38.00 | 115866.21 | | 742.82 | 2904.22 | 0.00 |
| 9/1/2012 | 1354.15 | | | Contractual Payment Due | 9/1/2012 | 8124.90 | | | | | | 115866.21 | | 742.82 | 2904.22 | 0.00 |
| 9/4/2012 | | | | MIP Paid | | 8124.90 | | | -40.26 | | | 115866.21 | | 702.56 | 2904.22 | 0.00 |
| 9/5/2012 | | 2709.00 | | Funds Received | | 8124.90 | | | | | | 115866.21 | | 702.56 | 2904.22 | 0.00 |
| 9/5/2012 | | | | Payments Posting | *4/01/2012 | 6770.75 | 208.87 | 820.72 | 324.56 | | | 115657.34 | | 1027.12 | 2904.22 | 0.00 |
| 9/5/2012 | | | 54.16 | Late Fees | 4/1/2012 | 6770.75 | | | | 54.16 | | 115657.34 | | 1027.12 | 2958.38 | 0.00 |
| 9/5/2012 | | | | Payments Posting | *5/01/2012 | 5416.60 | 210.35 | 819.24 | 324.56 | | | 115446.99 | | 1351.68 | 2958.38 | 0.00 |
| 9/5/2012 | | | -54.16 | Late Fees | 5/1/2012 | 5416.60 | | | | -54.16 | | 115446.99 | | 1351.68 | 2904.22 | 0.00 |
| 9/5/2012 | | | | Suspense Transaction | | 5416.60 | | | | | 0.70 | 115446.99 | | 1351.68 | 2904.22 | 0.70 |
| 10/1/2012 | 1354.15 | | | Contractual Payment Due | 10/1/2012 | 6770.75 | | | | | | 115446.99 | | 1351.68 | 2904.22 | 0.70 |
| 10/1/2012 | | | | MIP Paid | | 6770.75 | | | -40.26 | | | 115446.99 | | 1311.42 | 2904.22 | 0.70 |
| 10/12/2012 | | | -0.70 | Late Fees | 5/1/2012 | 6770.75 | | | | -0.70 | | 115446.99 | | 1311.42 | 2903.52 | 0.70 |
| 10/12/2012 | | | | Suspense Transaction | | 6770.75 | | | | | -0.70 | 115446.99 | | 1311.42 | 2903.52 | 0.00 |
| 10/31/2012 | | 20.00 | | Funds Received | | 6770.75 | | | | | | 115446.99 | | 1311.42 | 2903.52 | 0.00 |
| 10/31/2012 | | | -20.00 | Billed & Paid - One Time Draft | | 6770.75 | | | | 20.00 | | 115446.99 | | 1311.42 | 2903.52 | 0.00 |
| 11/1/2012 | 1354.15 | | | Contractual Payment Due | 11/1/2012 | 8124.90 | | | | | | 115446.99 | | 1311.42 | 2903.52 | 0.00 |
| 11/1/2012 | | 2728.30 | | Funds Received | | 8124.90 | | | | | | 115446.99 | | 1311.42 | 2903.52 | 0.00 |
| 11/1/2012 | | | | Payments Posting | *6/01/2012 | 6770.75 | 211.84 | 817.75 | 324.56 | | | 115235.15 | | 1635.98 | 2903.52 | 0.00 |
| 11/1/2012 | | | 54.16 | Late Fees | 6/1/2012 | 6770.75 | | | | 54.16 | | 115235.15 | | 1635.98 | 2957.68 | 0.00 |
| 11/1/2012 | | | | Payments Posting | *7/01/2012 | 5416.60 | 213.34 | 816.25 | 324.56 | | | 115021.81 | | 1960.54 | 2957.68 | 0.00 |
| 11/1/2012 | | | 54.16 | Late Fees | 7/1/2012 | 5416.60 | | | | 54.16 | | 115021.81 | | 1960.54 | 3011.84 | 0.00 |
| 11/1/2012 | | | -20.00 | Billed & Paid - One Time Draft | | 5416.60 | | | | 20.00 | | 115021.81 | | 1960.54 | 3011.84 | 0.00 |
| 11/2/2012 | | | | MIP Paid | | 5416.60 | | | -40.26 | | | 115021.81 | | 1920.28 | 3011.84 | 0.00 |
| 11/2/2012 | | 2708.30 | | Funds Received | | 5416.60 | | | | | | 115021.81 | | 1920.28 | 3011.84 | 0.00 |
| 11/2/2012 | | | | Payments Posting | *8/01/2012 | 4062.45 | 214.85 | 814.74 | 324.56 | | | 114806.96 | | 2244.84 | 3011.84 | 0.00 |
| 11/2/2012 | | | 54.16 | Late Fees | 8/1/2012 | 4062.45 | | | | 54.16 | | 114806.96 | | 2244.84 | 3066.00 | 0.00 |
| 11/2/2012 | | | | Payments Posting | *9/01/2012 | 2708.30 | 216.37 | 813.22 | 324.56 | | | 114590.59 | | 2569.40 | 3066.00 | 0.00 |
| 11/2/2012 | | | -54.16 | Late Fees | 9/1/2012 | 2708.30 | | | | -54.16 | | 114590.59 | | 2569.40 | 3011.84 | 0.00 |
| 11/9/2012 | | | | Payment Reversal | 8/1/2012 | 4062.45 | -216.37 | -813.22 | -324.56 | | | 114806.96 | | 2244.84 | 3011.84 | 0.00 |
| 11/9/2012 | | | -54.16 | Late Fees | 8/1/2012 | 4062.45 | | | | -54.16 | | 114806.96 | | 2244.84 | 2957.68 | 0.00 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2012 | | | | Payment Reversal | 7/1/2012 | 5416.60 | -214.85 | -814.74 | -324.56 | | | 115021.81 | | 1920.28 | 2957.68 | 0.00 |
| 11/9/2012 | | -54.16 | | Late Fees | 7/1/2012 | 5416.60 | | | | -54.16 | | 115021.81 | | 1920.28 | 2903.52 | 0.00 |
| 11/9/2012 | | 15.00 | | Billed - Nsf Fee | | 5416.60 | | | | 15.00 | | 115021.81 | | 1920.28 | 2918.52 | 0.00 |
| 11/9/2012 | | -20.00 | | Fee Reversal | | 5416.60 | | | | | | 115021.81 | | 1920.28 | 2938.52 | 0.00 |
| 12/1/2012 | 1354.15 | | | Contractual Payment Due | 12/1/2012 | 6770.75 | | | | | | 115021.81 | | 1920.28 | 2938.52 | 0.00 |
| 12/3/2012 | | | | MIP Paid | | 6770.75 | | | -40.26 | | | 115021.81 | | 1880.02 | 2938.52 | 0.00 |
| 12/12/2012 | | | | Insurance Paid | | 6770.75 | | | -1383.00 | | | 115021.81 | | 497.02 | 2938.52 | 0.00 |
| 12/31/2012 | | 20.00 | | Funds Received | | 6770.75 | | | | | | 115021.81 | | 497.02 | 2938.52 | 0.00 |
| 12/31/2012 | | | -20.00 | Billed & Paid - One Time Draft | | 6770.75 | | | | 20.00 | | 115021.81 | | 497.02 | 2938.52 | 0.00 |
| 1/1/2013 | 1354.15 | | | Contractual Payment Due | 1/1/2013 | 8124.90 | | | | | | 115021.81 | | 497.02 | 2938.52 | 0.00 |
| 1/2/2013 | | | | MIP Paid | | 8124.90 | | | -40.26 | | | 115021.81 | | 456.76 | 2938.52 | 0.00 |
| 1/3/2013 | | 2708.30 | | Funds Received | | 8124.90 | | | | | | 115021.81 | | 456.76 | 2938.52 | 0.00 |
| 1/3/2013 | | | | Payments Posting | *8/01/2012 | 6770.75 | 214.85 | 814.74 | 324.56 | | | 114806.96 | | 781.32 | 2938.52 | 0.00 |
| 1/3/2013 | | 54.16 | | Late Fees | 8/1/2012 | 6770.75 | | | | 54.16 | | 114806.96 | | 781.32 | 2992.68 | 0.00 |
| 1/3/2013 | | | | Payments Posting | *9/01/2012 | 5416.60 | 216.37 | 813.22 | 324.56 | | | 114590.59 | | 1105.88 | 2992.68 | 0.00 |
| 1/3/2013 | | 54.16 | | Late Fees | 9/1/2012 | 5416.60 | | | | 54.16 | | 114590.59 | | 1105.88 | 3046.84 | 0.00 |
| 1/18/2013 | | 15.00 | | Billed - Recoverable Insp Fee | | 5416.60 | | | | 15.00 | | 114590.59 | | 1105.88 | 3061.84 | 0.00 |
| 1/28/2013 | | | | Taxes Paid | | 5416.60 | | | -2389.69 | | | 114590.59 | | -1283.81 | 3061.84 | 0.00 |
| 1/30/2013 | | 20.00 | | Funds Received | | 5416.60 | | | | | | 114590.59 | | -1283.81 | 3061.84 | 0.00 |
| 1/30/2013 | | | -20.00 | Billed & Paid - One Time Draft | | 5416.60 | | | | 20.00 | | 114590.59 | | -1283.81 | 3061.84 | 0.00 |
| 1/31/2013 | | 2709.00 | | Funds Received | | 5416.60 | | | | | | 114590.59 | | -1283.81 | 3061.84 | 0.00 |
| 1/31/2013 | | | | Payments Posting | *10/01/2012 | 4062.45 | 217.91 | 811.68 | 324.56 | | | 114372.68 | | -959.25 | 3061.84 | 0.00 |
| 1/31/2013 | | 54.16 | | Late Fees | 10/1/2012 | 4062.45 | | | | 54.16 | | 114372.68 | | -959.25 | 3116.00 | 0.00 |
| 1/31/2013 | | | | Payments Posting | *11/01/2012 | 2708.30 | 219.45 | 810.14 | 324.56 | | | 114153.23 | | -634.69 | 3116.00 | 0.00 |
| 1/31/2013 | | 54.16 | | Late Fees | 11/1/2012 | 2708.30 | | | | 54.16 | | 114153.23 | | -634.69 | 3170.16 | 0.00 |
| 1/31/2013 | | | | Suspense Transaction | | 2708.30 | | | | | 0.70 | 114153.23 | | -634.69 | 3170.16 | 0.70 |
| 2/1/2013 | 1354.15 | | | Contractual Payment Due | 2/1/2013 | 4062.45 | | | | | | 114153.23 | | -634.69 | 3170.16 | 0.70 |
| 2/1/2013 | | | | MIP Paid | | 4062.45 | | | -39.33 | | | 114153.23 | | -674.02 | 3170.16 | 0.70 |
| 2/7/2013 | | | | Payment Reversal | 10/1/2012 | 5416.60 | -219.45 | -810.14 | -324.56 | | | 114372.68 | | -998.58 | 3170.16 | 0.70 |
| 2/7/2013 | | -54.16 | | Late Fees | 10/1/2012 | 5416.60 | | | | -54.16 | | 114372.68 | | -998.58 | 3116.00 | 0.70 |
| 2/7/2013 | | | | Payment Reversal | 9/1/2012 | 6770.75 | -217.91 | -811.68 | -324.56 | | | 114590.59 | | -1323.14 | 3116.00 | 0.70 |
| 2/7/2013 | | -54.16 | | Late Fees | 9/1/2012 | 6770.75 | | | | -54.16 | | 114590.59 | | -1323.14 | 3061.84 | 0.70 |
| 2/7/2013 | | 15.00 | | Billed - Nsf Fee | | 6770.75 | | | | 15.00 | | 114590.59 | | -1323.14 | 3076.84 | 0.70 |
| 2/7/2013 | | -20.00 | | Fee Reversal | | 6770.75 | | | | | | 114590.59 | | -1323.14 | 3096.84 | 0.70 |
| 2/7/2013 | | | | Suspense Transaction | | 6770.75 | | | | | -0.70 | 114590.59 | | -1323.14 | 3096.84 | 0.00 |
| 2/19/2013 | | 15.00 | | Billed - Recoverable Insp Fee | | 6770.75 | | | | 15.00 | | 114590.59 | | -1323.14 | 3111.84 | 0.00 |
| 2/22/2013 | | 20.00 | | Funds Received | | 6770.75 | | | | | | 114590.59 | | -1323.14 | 3111.84 | 0.00 |
| 2/22/2013 | | | -20.00 | Billed & Paid - One Time Draft | | 6770.75 | | | | 20.00 | | 114590.59 | | -1323.14 | 3111.84 | 0.00 |
| 2/25/2013 | | 1360.00 | | Funds Received | | 6770.75 | | | | | | 114590.59 | | -1323.14 | 3111.84 | 0.00 |
| 2/25/2013 | | | | Payments Posting | *10/01/2012 | 5416.60 | 217.91 | 811.68 | 324.56 | | | 114372.68 | | -998.58 | 3111.84 | 0.00 |
| 2/25/2013 | | 54.16 | | Late Fees | 10/1/2012 | 5416.60 | | | | 54.16 | | 114372.68 | | -998.58 | 3166.00 | 0.00 |
| 2/25/2013 | | | | Suspense Transaction | | 5416.60 | | | | | 5.85 | 114372.68 | | -998.58 | 3166.00 | 5.85 |
| 3/1/2013 | 1354.15 | | | Contractual Payment Due | 3/1/2013 | 6770.75 | | | | | | 114372.68 | | -998.58 | 3166.00 | 5.85 |
| 3/1/2013 | | | | MIP Paid | | 6770.75 | | | -39.33 | | | 114372.68 | | -1037.91 | 3166.00 | 5.85 |
| 3/15/2013 | | 20.00 | | Funds Received | | 6770.75 | | | | | | 114372.68 | | -1037.91 | 3166.00 | 5.85 |
| 3/15/2013 | | | -20.00 | Billed & Paid - One Time Draft | | 6770.75 | | | | 20.00 | | 114372.68 | | -1037.91 | 3166.00 | 5.85 |
| 3/18/2013 | | 1360.00 | | Funds Received | | 6770.75 | | | | | | 114372.68 | | -1037.91 | 3166.00 | 5.85 |
| 3/18/2013 | | | | Payments Posting | *11/01/2012 | 5416.60 | 219.45 | 810.14 | 324.56 | | | 114153.23 | | -713.35 | 3166.00 | 5.85 |
| 3/18/2013 | | 54.16 | | Late Fees | 11/1/2012 | 5416.60 | | | | 54.16 | | 114153.23 | | -713.35 | 3220.16 | 5.85 |
| 3/18/2013 | | | | Suspense Transaction | | 5416.60 | | | | | 5.85 | 114153.23 | | -713.35 | 3220.16 | 11.70 |
| 3/20/2013 | | -11.70 | | Paid - Nsf Fee | | 5416.60 | | | | -11.70 | | 114153.23 | | -713.35 | 3208.46 | 11.70 |
| 3/20/2013 | | | | Suspense Transaction | | 5416.60 | | | | | -5.85 | 114153.23 | | -713.35 | 3208.46 | 5.85 |
| 3/20/2013 | | | | Suspense Transaction | | 5416.60 | | | | | -5.85 | 114153.23 | | -713.35 | 3208.46 | 0.00 |
| 4/1/2013 | 1354.15 | | | Contractual Payment Due | 4/1/2013 | 6770.75 | | | | | | 114153.23 | | -713.35 | 3208.46 | 0.00 |
| 4/1/2013 | | | | MIP Paid | | 6770.75 | | | -39.33 | | | 114153.23 | | -752.68 | 3208.46 | 0.00 |
| 4/3/2013 | | 11.70 | | Funds Received | | 6770.75 | | | | | | 114153.23 | | -752.68 | 3208.46 | 0.00 |
| 4/3/2013 | | | -20.00 | Paid - One Time Draft Fee | | 6770.75 | | | | -20.00 | | 114153.23 | | -752.68 | 3188.46 | 0.00 |
| 4/3/2013 | | | -20.00 | Paid - One Time Draft Fee | | 6770.75 | | | | -20.00 | | 114153.23 | | -752.68 | 3168.46 | 0.00 |
| 4/3/2013 | | | -15.00 | Paid - Recoverable Insp Fee | | 6770.75 | | | | -15.00 | | 114153.23 | | -752.68 | 3153.46 | 0.00 |
| 4/3/2013 | | | -15.00 | Paid - Recoverable Insp Fee | | 6770.75 | | | | -15.00 | | 114153.23 | | -752.68 | 3138.46 | 0.00 |
| 4/3/2013 | | | -15.00 | Paid - Nsf Fee | | 6770.75 | | | | -15.00 | | 114153.23 | | -752.68 | 3123.46 | 0.00 |
| 4/3/2013 | | | -3.30 | Paid - Nsf Fee | | 6770.75 | | | | -3.30 | | 114153.23 | | -752.68 | 3120.16 | 0.00 |
| 4/3/2013 | | | | Suspense Transaction | | 6770.75 | | | | | 11.70 | 114153.23 | | -752.68 | 3120.16 | 11.70 |
| 5/1/2013 | 1354.15 | | | Contractual Payment Due | 5/1/2013 | 8124.90 | | | | | | 114153.23 | | -752.68 | 3120.16 | 11.70 |
| 5/1/2013 | | 20.00 | | Funds Received | | 8124.90 | | | | | | 114153.23 | | -752.68 | 3120.16 | 11.70 |
| 5/1/2013 | | | -20.00 | Billed & Paid - One Time Draft | | 8124.90 | | | | 20.00 | | 114153.23 | | -752.68 | 3120.16 | 11.70 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2013 | | | | MIP Paid | | 8124.90 | | | -39.33 | | | 114153.23 | | -792.01 | 3120.16 | 11.70 |
| 5/2/2013 | | 898.18 | | Funds Received | | 8124.90 | | | | | | 114153.23 | | -792.01 | 3120.16 | 11.70 |
| 5/2/2013 | | | | Suspense Transaction | | 8124.90 | | | | | 898.18 | 114153.23 | | -792.01 | 3120.16 | 909.88 |
| 5/31/2013 | | 20.00 | | Funds Received | | 8124.90 | | | | | | 114153.23 | | -792.01 | 3120.16 | 909.88 |
| 5/31/2013 | | | -20.00 | Billed & Paid - One Time Draft | | 8124.90 | | | | 20.00 | | 114153.23 | | -792.01 | 3120.16 | 909.88 |
| 6/1/2013 | 1354.15 | | | Contractual Payment Due | 6/1/2013 | 9479.05 | | | | | | 114153.23 | | -792.01 | 3120.16 | 909.88 |
| 6/3/2013 | | 898.18 | | Funds Received | | 9479.05 | | | | | | 114153.23 | | -792.01 | 3120.16 | 909.88 |
| 6/3/2013 | | | | Payments Posting | *12/01/2012 | 8124.90 | 221.00 | 808.59 | 324.56 | | | 113932.23 | | -467.45 | 3120.16 | 909.88 |
| 6/3/2013 | | 54.16 | | Late Fees | 12/1/2012 | 8124.90 | | | | 54.16 | | 113932.23 | | -467.45 | 3174.32 | 909.88 |
| 6/3/2013 | | | | MIP Paid | | 8124.90 | | | -39.33 | | | 113932.23 | | -506.78 | 3174.32 | 909.88 |
| 6/3/2013 | | | | Suspense Transaction | | 8124.90 | | | | | -455.97 | 113932.23 | | -506.78 | 3174.32 | 453.91 |
| 7/1/2013 | 1354.15 | | | Contractual Payment Due | 7/1/2013 | 9479.05 | | | | | | 113932.23 | | -506.78 | 3174.32 | 453.91 |
| 7/1/2013 | | 20.00 | | Funds Received | | 9479.05 | | | | | | 113932.23 | | -506.78 | 3174.32 | 453.91 |
| 7/1/2013 | | | -20.00 | Billed & Paid - One Time Draft | | 9479.05 | | | | 20.00 | | 113932.23 | | -506.78 | 3174.32 | 453.91 |
| 7/1/2013 | | | | MIP Paid | | 9479.05 | | | -39.33 | | | 113932.23 | | -546.11 | 3174.32 | 453.91 |
| 7/2/2013 | | 898.18 | | Funds Received | | 9479.05 | | | | | | 113932.23 | | -546.11 | 3174.32 | 453.91 |
| 7/2/2013 | | | | Suspense Transaction | | 9479.05 | | | | | 898.18 | 113932.23 | | -546.11 | 3174.32 | 1352.09 |
| 7/15/2013 | | | 15.00 | Billed - Recoverable Insp Fee | | 9479.05 | | | | 15.00 | | 113932.23 | | -546.11 | 3189.32 | 1352.09 |
| 8/1/2013 | 898.18 | | | Contractual Payment Due | 8/1/2013 | 10377.23 | | | | | | 113932.23 | | -546.11 | 3189.32 | 1352.09 |
| 8/1/2013 | | | | MIP Paid | | 10377.23 | | | -39.33 | | | 113932.23 | | -585.44 | 3189.32 | 1352.09 |
| 8/6/2013 | | 8601.89 | | Funds Received | | 10377.23 | | | | | | 113932.23 | | -585.44 | 3189.32 | 1352.09 |
| 8/6/2013 | | | | Payments Posting | *1/01/2013 | 9023.08 | 222.57 | 807.02 | 324.56 | | | 113709.66 | | -260.88 | 3189.32 | 1352.09 |
| 8/6/2013 | | 54.16 | | Late Fees | 1/1/2013 | 9023.08 | | | | 54.16 | | 113709.66 | | -260.88 | 3243.48 | 1352.09 |
| 8/6/2013 | | | | Payments Posting | *2/01/2013 | 7668.93 | 224.15 | 805.44 | 324.56 | | | 113485.51 | | 63.68 | 3243.48 | 1352.09 |
| 8/6/2013 | | 54.16 | | Late Fees | 2/1/2013 | 7668.93 | | | | 54.16 | | 113485.51 | | 63.68 | 3297.64 | 1352.09 |
| 8/6/2013 | | | | Payments Posting | *3/01/2013 | 6314.78 | 225.73 | 803.86 | 324.56 | | | 113259.78 | | 388.24 | 3297.64 | 1352.09 |
| 8/6/2013 | | 54.16 | | Late Fees | 3/1/2013 | 6314.78 | | | | 54.16 | | 113259.78 | | 388.24 | 3351.80 | 1352.09 |
| 8/6/2013 | | | | Payments Posting | *4/01/2013 | 4960.63 | 227.33 | 802.26 | 324.56 | | | 113032.45 | | 712.80 | 3351.80 | 1352.09 |
| 8/6/2013 | | 54.16 | | Late Fees | 4/1/2013 | 4960.63 | | | | 54.16 | | 113032.45 | | 712.80 | 3405.96 | 1352.09 |
| 8/6/2013 | | | | Payments Posting | *5/01/2013 | 3606.48 | 228.94 | 800.65 | 324.56 | | | 112803.51 | | 1037.36 | 3405.96 | 1352.09 |
| 8/6/2013 | | 54.16 | | Late Fees | 5/1/2013 | 3606.48 | | | | 54.16 | | 112803.51 | | 1037.36 | 3460.12 | 1352.09 |
| 8/6/2013 | | | | Payments Posting | *6/01/2013 | 2252.33 | 230.57 | 799.02 | 324.56 | | | 112572.94 | | 1361.92 | 3460.12 | 1352.09 |
| 8/6/2013 | | 54.16 | | Late Fees | 6/1/2013 | 2252.33 | | | | 54.16 | | 112572.94 | | 1361.92 | 3514.28 | 1352.09 |
| 8/6/2013 | | | | Payments Posting | *7/01/2013 | 898.18 | 232.20 | 797.39 | 324.56 | | | 112340.74 | | 1686.48 | 3514.28 | 1352.09 |
| 8/6/2013 | | 54.16 | | Late Fees | 7/1/2013 | 898.18 | | | | 54.16 | | 112340.74 | | 1686.48 | 3568.44 | 1352.09 |
| 8/6/2013 | | | | Escrow Credit | | 898.18 | | | 474.93 | | | 112340.74 | | 2161.41 | 3568.44 | 1352.09 |
| 8/6/2013 | | | | Suspense Transaction | | 898.18 | | | | | -1352.09 | 112340.74 | | 2161.41 | 3568.44 | 0.00 |
| 8/8/2013 | | | -3553.44 | Late Fees | 7/1/2013 | 898.18 | | | | -3553.44 | | 112340.74 | | 2161.41 | 15.00 | 0.00 |
| 9/1/2013 | 898.18 | | | Contractual Payment Due | 9/1/2013 | 1796.36 | | | | | | 112340.74 | | 2161.41 | 15.00 | 0.00 |
| 9/3/2013 | | | | MIP Paid | | 1796.36 | | | -39.33 | | | 112340.74 | | 2122.08 | 15.00 | 0.00 |
| 10/1/2013 | 898.18 | | | Contractual Payment Due | 10/1/2013 | 2694.54 | | | | | | 112340.74 | | 2122.08 | 15.00 | 0.00 |
| 10/1/2013 | | | | MIP Paid | | 2694.54 | | | -39.33 | | | 112340.74 | | 2082.75 | 15.00 | 0.00 |
| 10/31/2013 | | 20.00 | | Funds Received | | 2694.54 | | | | | | 112340.74 | | 2082.75 | 15.00 | 0.00 |
| 10/31/2013 | | | -20.00 | Billed & Paid - One Time Draft | | 2694.54 | | | | 20.00 | | 112340.74 | | 2082.75 | 15.00 | 0.00 |
| 11/1/2013 | 898.18 | | | Contractual Payment Due | 11/1/2013 | 3592.72 | | | | | | 112340.74 | | 2082.75 | 15.00 | 0.00 |
| 11/1/2013 | | 1402.00 | | Funds Received | | 3592.72 | | | | | | 112340.74 | | 2082.75 | 15.00 | 0.00 |
| 11/1/2013 | | | | Payments Posting | *8/01/2013 | 2694.54 | 158.29 | 386.17 | 353.72 | | | 112182.45 | | 2436.47 | 15.00 | 0.00 |
| 11/1/2013 | | 35.92 | | Late Fees | 8/1/2013 | 2694.54 | | | | 35.92 | | 112182.45 | | 2436.47 | 50.92 | 0.00 |
| 11/1/2013 | | | | MIP Paid | | 2694.54 | | | -39.33 | | | 112182.45 | | 2397.14 | 50.92 | 0.00 |
| 11/1/2013 | | | | Suspense Transaction | | 2694.54 | | | | | 502.97 | 112182.45 | | 2397.14 | 50.92 | 502.97 |
| 11/1/2013 | | | | Suspense Transaction | | 2694.54 | | | | | 0.85 | 112182.45 | | 2397.14 | 50.92 | 503.82 |
| 11/29/2013 | | 20.00 | | Funds Received | | 2694.54 | | | | | | 112182.45 | | 2397.14 | 50.92 | 503.82 |
| 11/29/2013 | | | -20.00 | Billed & Paid - One Time Draft | | 2694.54 | | | | 20.00 | | 112182.45 | | 2397.14 | 50.92 | 503.82 |
| 12/1/2013 | 898.18 | | | Contractual Payment Due | 12/1/2013 | 3592.72 | | | | | | 112182.45 | | 2397.14 | 50.92 | 503.82 |
| 12/2/2013 | | | | Insurance Paid | | 3592.72 | | | -1430.00 | | | 112182.45 | | 967.14 | 50.92 | 503.82 |
| 12/2/2013 | | | | MIP Paid | | 3592.72 | | | -39.33 | | | 112182.45 | | 927.81 | 50.92 | 503.82 |
| 12/3/2013 | | 1370.00 | | Funds Received | | 3592.72 | | | | | | 112182.45 | | 927.81 | 50.92 | 503.82 |
| 12/3/2013 | | | | Payments Posting | *9/01/2013 | 2694.54 | 158.83 | 385.63 | 353.72 | | | 112023.62 | | 1281.53 | 50.92 | 503.82 |
| 12/3/2013 | | 35.92 | | Late Fees | 9/1/2013 | 2694.54 | | | | 35.92 | | 112023.62 | | 1281.53 | 86.84 | 503.82 |
| 12/3/2013 | | | | Payments Posting | *10/01/2013 | 1796.36 | 159.38 | 385.08 | 353.72 | | | 111864.24 | | 1635.25 | 86.84 | 503.82 |
| 12/3/2013 | | 35.92 | | Late Fees | 10/1/2013 | 1796.36 | | | | 35.92 | | 111864.24 | | 1635.25 | 122.76 | 503.82 |
| 12/3/2013 | | | | Suspense Transaction | | 1796.36 | | | | | -467.05 | 111864.24 | | 1635.25 | 122.76 | 36.77 |
| 12/3/2013 | | | | Suspense Transaction | | 1796.36 | | | | | 1370.00 | 111864.24 | | 1635.25 | 122.76 | 1406.77 |
| 12/3/2013 | | | | Suspense Transaction | | 1796.36 | | | | | -1329.31 | 111864.24 | | 1635.25 | 122.76 | 77.46 |
| 1/1/2014 | 898.18 | | | Contractual Payment Due | 1/1/2014 | 2694.54 | | | | | | 111864.24 | | 1635.25 | 122.76 | 77.46 |
| 1/2/2014 | | | | MIP Paid | | 2694.54 | | | -39.33 | | | 111864.24 | | 1595.92 | 122.76 | 77.46 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2014 | | | | Taxes Paid | | 2694.54 | | | -2675.75 | | | 111864.24 | | -1079.83 | 122.76 | 77.46 |
| 2/1/2014 | 898.18 | | | Contractual Payment Due | 2/1/2014 | 3592.72 | | | | | | 111864.24 | | -1079.83 | 122.76 | 77.46 |
| 2/3/2014 | | | | MIP Paid | | 3592.72 | | | -38.31 | | | 111864.24 | | -1118.14 | 122.76 | 77.46 |
| 2/10/2014 | | 935.10 | | Funds Received | | 3592.72 | | | | | | 111864.24 | | -1118.14 | 122.76 | 77.46 |
| 2/10/2014 | | | | Payments Posting | *11/01/2013 | 2694.54 | 159.93 | 384.53 | 353.72 | | | 111704.31 | | -764.42 | 122.76 | 77.46 |
| 2/10/2014 | | | 35.92 | Late Fees | 11/1/2013 | 2694.54 | | | | 35.92 | | 111704.31 | | -764.42 | 158.68 | 77.46 |
| 2/10/2014 | | | | Suspense Transaction | | 2694.54 | | | | | 1.00 | 111704.31 | | -764.42 | 158.68 | 78.46 |
| 2/28/2014 | | 20.00 | | Funds Received | | 2694.54 | | | | | 35.92 | 111704.31 | | -764.42 | 158.68 | 114.38 |
| 2/28/2014 | | | -20.00 | Billed & Paid - One Time Draft | | 2694.54 | | | | 20.00 | | 111704.31 | | -764.42 | 158.68 | 114.38 |
| 3/1/2014 | 898.18 | | | Contractual Payment Due | 3/1/2014 | 3592.72 | | | | | | 111704.31 | | -764.42 | 158.68 | 114.38 |
| 3/3/2014 | | 1459.17 | | Funds Received | | 3592.72 | | | | | | 111704.31 | | -764.42 | 158.68 | 114.38 |
| 3/3/2014 | | | | Payments Posting | *12/01/2013 | 2694.54 | 160.48 | 383.98 | 353.72 | | | 111543.83 | | -410.70 | 158.68 | 114.38 |
| 3/3/2014 | | | 35.92 | Late Fees | 12/1/2013 | 2694.54 | | | | 35.92 | | 111543.83 | | -410.70 | 194.60 | 114.38 |
| 3/3/2014 | | | | MIP Paid | | 2694.54 | | | -38.31 | | | 111543.83 | | -449.01 | 194.60 | 114.38 |
| 3/3/2014 | | | | Suspense Transaction | | 2694.54 | | | | | 560.99 | 111543.83 | | -449.01 | 194.60 | 675.37 |
| 4/1/2014 | 898.18 | | | Contractual Payment Due | 4/1/2014 | 3592.72 | | | | | | 111543.83 | | -449.01 | 194.60 | 675.37 |
| 4/1/2014 | | | | MIP Paid | | 3592.72 | | | -38.31 | | | 111543.83 | | -487.32 | 194.60 | 675.37 |
| 4/10/2014 | | 20.00 | | Funds Received | | 3592.72 | | | | | | 111543.83 | | -487.32 | 194.60 | 675.37 |
| 4/10/2014 | | | -20.00 | Billed & Paid - One Time Draft | | 3592.72 | | | | 20.00 | | 111543.83 | | -487.32 | 194.60 | 675.37 |
| 4/11/2014 | | 1400.00 | | Funds Received | | 3592.72 | | | | | | 111543.83 | | -487.32 | 194.60 | 675.37 |
| 4/11/2014 | | | | Suspense Transaction | | 3592.72 | | | | | 1400.00 | 111543.83 | | -487.32 | 194.60 | 2075.37 |
| 4/21/2014 | | | | Payments Posting | *1/01/2014 | 2694.54 | 161.03 | 383.43 | 353.72 | | | 111382.80 | | -133.60 | 194.60 | 2075.37 |
| 4/21/2014 | | | 35.92 | Late Fees | 1/1/2014 | 2694.54 | | | | 35.92 | | 111382.80 | | -133.60 | 230.52 | 2075.37 |
| 4/21/2014 | | | | Payments Posting | *2/01/2014 | 1796.36 | 161.58 | 382.88 | 353.72 | | | 111221.22 | | 220.12 | 230.52 | 2075.37 |
| 4/21/2014 | | | 35.92 | Late Fees | 2/1/2014 | 1796.36 | | | | 35.92 | | 111221.22 | | 220.12 | 266.44 | 2075.37 |
| 4/21/2014 | | | | Suspense Transaction | | 1796.36 | | | | | -1796.36 | 111221.22 | | 220.12 | 266.44 | 279.01 |
| 5/1/2014 | 898.18 | | | Contractual Payment Due | 5/1/2014 | 2694.54 | | | | | | 111221.22 | | 220.12 | 266.44 | 279.01 |
| 5/1/2014 | | | | MIP Paid | | 2694.54 | | | -38.31 | | | 111221.22 | | 181.81 | 266.44 | 279.01 |
| 6/1/2014 | 898.18 | | | Contractual Payment Due | 6/1/2014 | 3592.72 | | | | | | 111221.22 | | 181.81 | 266.44 | 279.01 |
| 6/2/2014 | | | | MIP Paid | | 3592.72 | | | -38.31 | | | 111221.22 | | 143.50 | 266.44 | 279.01 |
| 7/1/2014 | 898.18 | | | Contractual Payment Due | 7/1/2014 | 4490.90 | | | | | | 111221.22 | | 143.50 | 266.44 | 279.01 |
| 7/1/2014 | | | | MIP Paid | | 4490.90 | | | -38.31 | | | 111221.22 | | 105.19 | 266.44 | 279.01 |
| 7/2/2014 | | 1200.00 | | Funds Received | | 4490.90 | | | | | | 111221.22 | | 105.19 | 266.44 | 279.01 |
| 7/2/2014 | | | | Payments Posting | *3/01/2014 | 3592.72 | 162.14 | 382.32 | 353.72 | | | 111059.08 | | 458.91 | 266.44 | 279.01 |
| 7/2/2014 | | | 35.92 | Late Fees | 3/1/2014 | 3592.72 | | | | 35.92 | | 111059.08 | | 458.91 | 302.36 | 279.01 |
| 7/2/2014 | | | | Suspense Transaction | | 3592.72 | | | | | 299.39 | 111059.08 | | 458.91 | 302.36 | 578.40 |
| 7/2/2014 | | | | Suspense Transaction | | 3592.72 | | | | | 2.43 | 111059.08 | | 458.91 | 302.36 | 580.83 |
| 8/1/2014 | 898.18 | | | Contractual Payment Due | 8/1/2014 | 4490.90 | | | | | | 111059.08 | | 458.91 | 302.36 | 580.83 |
| 8/1/2014 | | | | MIP Paid | | 4490.90 | | | -38.31 | | | 111059.08 | | 420.60 | 302.36 | 580.83 |
| 9/1/2014 | 898.18 | | | Contractual Payment Due | 9/1/2014 | 5389.08 | | | | | | 111059.08 | | 420.60 | 302.36 | 580.83 |
| 9/2/2014 | | 1250.00 | | Funds Received | | 5389.08 | | | | | | 111059.08 | | 420.60 | 302.36 | 580.83 |
| 9/2/2014 | | | | Payments Posting | *4/01/2014 | 4490.90 | 162.69 | 381.77 | 353.72 | | | 110896.39 | | 774.32 | 302.36 | 580.83 |
| 9/2/2014 | | | 35.92 | Late Fees | 4/1/2014 | 4490.90 | | | | 35.92 | | 110896.39 | | 774.32 | 338.28 | 580.83 |
| 9/2/2014 | | | | Payments Posting | *5/01/2014 | 3592.72 | 163.25 | 381.21 | 353.72 | | | 110733.14 | | 1128.04 | 338.28 | 580.83 |
| 9/2/2014 | | | 35.92 | Late Fees | 5/1/2014 | 3592.72 | | | | 35.92 | | 110733.14 | | 1128.04 | 374.20 | 580.83 |
| 9/2/2014 | | | | MIP Paid | | 3592.72 | | | -38.31 | | | 110733.14 | | 1089.73 | 374.20 | 580.83 |
| 9/2/2014 | | | | Suspense Transaction | | 3592.72 | | | | | 34.47 | 110733.14 | | 1089.73 | 374.20 | 615.30 |
| 9/2/2014 | | | | Suspense Transaction | | 3592.72 | | | | | -580.83 | 110733.14 | | 1089.73 | 374.20 | 34.47 |
| 10/1/2014 | 898.18 | | | Contractual Payment Due | 10/1/2014 | 4490.90 | | | | | | 110733.14 | | 1089.73 | 374.20 | 34.47 |
| 10/1/2014 | | | | MIP Paid | | 4490.90 | | | -38.31 | | | 110733.14 | | 1051.42 | 374.20 | 34.47 |
| 10/9/2014 | | 900.00 | | Funds Received | | 4490.90 | | | | | | 110733.14 | | 1051.42 | 374.20 | 34.47 |
| 10/9/2014 | | | | Payments Posting | *6/01/2014 | 3592.72 | 163.81 | 380.65 | 353.72 | | | 110569.33 | | 1405.14 | 374.20 | 34.47 |
| 10/9/2014 | | | 35.92 | Late Fees | 6/1/2014 | 3592.72 | | | | 35.92 | | 110569.33 | | 1405.14 | 410.12 | 34.47 |
| 10/9/2014 | | | | Suspense Transaction | | 3592.72 | | | | | 1.82 | 110569.33 | | 1405.14 | 410.12 | 36.29 |
| 11/1/2014 | 898.18 | | | Contractual Payment Due | 11/1/2014 | 4490.90 | | | | | | 110569.33 | | 1405.14 | 410.12 | 36.29 |
| 11/3/2014 | | | | MIP Paid | | 4490.90 | | | -38.31 | | | 110569.33 | | 1366.83 | 410.12 | 36.29 |
| 11/7/2014 | | | 15.00 | Billed - Recoverable Insp Fee | | 4490.90 | | | | 15.00 | | 110569.33 | | 1366.83 | 425.12 | 36.29 |
| 11/20/2014 | | 1000.00 | | Funds Received | | 4490.90 | | | | | | 110569.33 | | 1366.83 | 425.12 | 36.29 |
| 11/20/2014 | | | | Payments Posting | *7/01/2014 | 3592.72 | 164.38 | 380.08 | 353.72 | | | 110404.95 | | 1720.55 | 425.12 | 36.29 |
| 11/20/2014 | | | 35.92 | Late Fees | 7/1/2014 | 3592.72 | | | | 35.92 | | 110404.95 | | 1720.55 | 461.04 | 36.29 |
| 11/20/2014 | | | | Suspense Transaction | | 3592.72 | | | | | 101.82 | 110404.95 | | 1720.55 | 461.04 | 138.11 |
| 12/1/2014 | 977.25 | | | Contractual Payment Due | 12/1/2014 | 4569.97 | | | | | | 110404.95 | | 1720.55 | 461.04 | 138.11 |
| 12/1/2014 | | | | MIP Paid | | 4569.97 | | | -38.31 | | | 110404.95 | | 1682.24 | 461.04 | 138.11 |
| 12/5/2014 | | | | Insurance Paid | | 4569.97 | | | -1587.00 | | | 110404.95 | | 95.24 | 461.04 | 138.11 |
| 1/1/2015 | 977.25 | | | Contractual Payment Due | 1/1/2015 | 5547.22 | | | | | | 110404.95 | | 95.24 | 461.04 | 138.11 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2015 | | | | MIP Paid | | 5547.22 | | | -38.31 | | | 110404.95 | | 56.93 | 461.04 | 138.11 |
| 1/2/2015 | | 1000.00 | | Funds Received | | 5547.22 | | | | | | 110404.95 | | 56.93 | 461.04 | 138.11 |
| 1/22/2015 | | | | Payments Posting | *8/01/2014 | 4649.04 | 164.94 | 379.52 | 353.72 | | | 110240.01 | | 410.65 | 461.04 | 138.11 |
| 1/22/2015 | | | 35.92 | Late Fees | 8/1/2014 | 4649.04 | | | | 35.92 | | 110240.01 | | 410.65 | 496.96 | 138.11 |
| 1/22/2015 | | | | Suspense Transaction | | 4649.04 | | | | | 101.82 | 110240.01 | | 410.65 | 496.96 | 239.93 |
| 2/1/2015 | 977.25 | | | Contractual Payment Due | 2/1/2015 | 5626.29 | | | | | | 110240.01 | | 410.65 | 496.96 | 239.93 |
| 2/2/2015 | | | | Payment Reversal | 7/1/2014 | 6524.47 | -164.94 | -379.52 | -353.72 | | | 110404.95 | | 56.93 | 496.96 | 239.93 |
| 2/2/2015 | | | -35.92 | Late Fees | 7/1/2014 | 6524.47 | | | | -35.92 | | 110404.95 | | 56.93 | 461.04 | 239.93 |
| 2/2/2015 | | | 15.00 | Billed - Nsf Fee | | 6524.47 | | | | 15.00 | | 110404.95 | | 56.93 | 476.04 | 239.93 |
| 2/2/2015 | | | | MIP Paid | | 6524.47 | | | -37.21 | | | 110404.95 | | 19.72 | 476.04 | 239.93 |
| 2/2/2015 | | | | Suspense Transaction | | 6524.47 | | | | | -101.82 | 110404.95 | | 19.72 | 476.04 | 138.11 |
| 2/10/2015 | | | | Taxes Paid | | 6524.47 | | | -2277.77 | | | 110404.95 | | -2258.05 | 476.04 | 138.11 |
| 2/17/2015 | | | -15.00 | Paid - Nsf Fee | | 6524.47 | | | | -15.00 | | 110404.95 | | -2258.05 | 461.04 | 138.11 |
| 2/17/2015 | | | -15.00 | Paid - Recoverable Insp Fee | | 6524.47 | | | | -15.00 | | 110404.95 | | -2258.05 | 446.04 | 138.11 |
| 2/17/2015 | | | -15.00 | Paid - Recoverable Insp Fee | | 6524.47 | | | | -15.00 | | 110404.95 | | -2258.05 | 431.04 | 138.11 |
| 2/17/2015 | | | | Suspense Transaction | | 6524.47 | | | | | -45.00 | 110404.95 | | -2258.05 | 431.04 | 93.11 |
| 3/1/2015 | 977.25 | | | Contractual Payment Due | 3/1/2015 | 7501.72 | | | | | | 110404.95 | | -2258.05 | 431.04 | 93.11 |
| 3/2/2015 | | | | MIP Paid | | 7501.72 | | | -37.21 | | | 110404.95 | | -2295.26 | 431.04 | 93.11 |
| 3/23/2015 | | 564.66 | | Funds Received | | 7501.72 | | | | | | 110404.95 | | -2295.26 | 431.04 | 93.11 |
| 3/23/2015 | | | | Suspense Transaction | | 7501.72 | | | | | 564.66 | 110404.95 | | -2295.26 | 431.04 | 657.77 |
| 3/24/2015 | | 1500.00 | | Funds Received | | 7501.72 | | | | | | 110404.95 | | -2295.26 | 431.04 | 657.77 |
| 3/24/2015 | | | | Payments Posting | *8/01/2014 | 6603.54 | 164.94 | 379.52 | 353.72 | | | 110240.01 | | -1941.54 | 431.04 | 657.77 |
| 3/24/2015 | | | | Payments Posting | *9/01/2014 | 5705.36 | 165.51 | 378.95 | 353.72 | | | 110074.50 | | -1587.82 | 431.04 | 657.77 |
| 3/24/2015 | | | | Suspense Transaction | | 5705.36 | | | | | 268.30 | 110074.50 | | -1587.82 | 431.04 | 926.07 |
| 3/24/2015 | | | | Suspense Transaction | | 5705.36 | | | | | 93.11 | 110074.50 | | -1587.82 | 431.04 | 1019.18 |
| 3/24/2015 | | | | Suspense Transaction | | 5705.36 | | | | | -657.77 | 110074.50 | | -1587.82 | 431.04 | 361.41 |
| 4/1/2015 | 977.25 | | | Contractual Payment Due | 4/1/2015 | 6682.61 | | | | | | 110074.50 | | -1587.82 | 431.04 | 361.41 |
| 4/1/2015 | | | | MIP Paid | | 6682.61 | | | -37.21 | | | 110074.50 | | -1625.03 | 431.04 | 361.41 |
| 5/1/2015 | 977.25 | | | Contractual Payment Due | 5/1/2015 | 7659.86 | | | | | | 110074.50 | | -1625.03 | 431.04 | 361.41 |
| 5/1/2015 | | 2064.66 | | Funds Received | | 7659.86 | | | | | | 110074.50 | | -1625.03 | 431.04 | 361.41 |
| 5/1/2015 | | | | Payments Posting | *10/01/2014 | 6761.68 | 166.08 | 378.38 | 353.72 | | | 109908.42 | | -1271.31 | 431.04 | 361.41 |
| 5/1/2015 | | | | Payments Posting | *11/01/2014 | 5863.50 | 166.65 | 377.81 | 353.72 | | | 109741.77 | | -917.59 | 431.04 | 361.41 |
| 5/1/2015 | | | | MIP Paid | | 5863.50 | | | -37.21 | | | 109741.77 | | -954.80 | 431.04 | 361.41 |
| 5/1/2015 | | | | Suspense Transaction | | 5863.50 | | | | | 268.30 | 109741.77 | | -954.80 | 431.04 | 629.71 |
| 6/1/2015 | 977.25 | | | Contractual Payment Due | 6/1/2015 | 6840.75 | | | | | | 109741.77 | | -954.80 | 431.04 | 629.71 |
| 6/1/2015 | | 2064.66 | | Funds Received | | 6840.75 | | | | | | 109741.77 | | -954.80 | 431.04 | 629.71 |
| 6/1/2015 | | | | Payments Posting | *12/01/2014 | 5863.50 | 167.22 | 377.24 | 432.79 | | | 109574.55 | | -522.01 | 431.04 | 629.71 |
| 6/1/2015 | | | | Payments Posting | *1/01/2015 | 4886.25 | 167.80 | 376.66 | 432.79 | | | 109406.75 | | -89.22 | 431.04 | 629.71 |
| 6/1/2015 | | | | MIP Paid | | 4886.25 | | | -37.21 | | | 109406.75 | | -126.43 | 431.04 | 629.71 |
| 6/1/2015 | | | | Suspense Transaction | | 4886.25 | | | | | 110.16 | 109406.75 | | -126.43 | 431.04 | 739.87 |
| 6/5/2015 | | | | Payment Reversal | 12/1/2014 | 5863.50 | -167.80 | -376.66 | -432.79 | | | 109574.55 | | -559.22 | 431.04 | 739.87 |
| 6/5/2015 | | | | Payment Reversal | 11/1/2014 | 6840.75 | -167.22 | -377.24 | -432.79 | | | 109741.77 | | -992.01 | 431.04 | 739.87 |
| 6/5/2015 | | | 15.00 | Billed - Nsf Fee | | 6840.75 | | | | 15.00 | | 109741.77 | | -992.01 | 446.04 | 739.87 |
| 6/5/2015 | | | | Suspense Transaction | | 6840.75 | | | | | -110.16 | 109741.77 | | -992.01 | 446.04 | 629.71 |
| 6/12/2015 | | 1971.55 | | Funds Received | | 6840.75 | | | | | | 109741.77 | | -992.01 | 446.04 | 629.71 |
| 6/12/2015 | | | | Suspense Transaction | | 6840.75 | | | | | 1971.55 | 109741.77 | | -992.01 | 446.04 | 2601.26 |
| 6/16/2015 | | | | Payments Posting | *12/01/2014 | 5863.50 | 167.22 | 377.24 | 432.79 | | | 109574.55 | | -559.22 | 446.04 | 2601.26 |
| 6/16/2015 | | | | Payments Posting | *1/01/2015 | 4886.25 | 167.80 | 376.66 | 432.79 | | | 109406.75 | | -126.43 | 446.04 | 2601.26 |
| 6/16/2015 | | | | Suspense Transaction | | 4886.25 | | | | | -994.30 | 109406.75 | | -126.43 | 446.04 | 1606.96 |
| 6/16/2015 | | | | Suspense Transaction | | 4886.25 | | | | | -977.25 | 109406.75 | | -126.43 | 446.04 | 629.71 |
| 6/16/2015 | | | | Suspense Transaction | | 4886.25 | | | | | 17.05 | 109406.75 | | -126.43 | 446.04 | 646.76 |
| 7/1/2015 | 977.25 | | | Contractual Payment Due | 7/1/2015 | 5863.50 | | | | | | 109406.75 | | -126.43 | 446.04 | 646.76 |
| 7/2/2015 | | | | MIP Paid | | 5863.50 | | | -37.21 | | | 109406.75 | | -163.64 | 446.04 | 646.76 |
| 7/15/2015 | | 2064.66 | | Funds Received | | 5863.50 | | | | | | 109406.75 | | -163.64 | 446.04 | 646.76 |
| 7/15/2015 | | | | Suspense Transaction | | 5863.50 | | | | | 2064.66 | 109406.75 | | -163.64 | 446.04 | 2711.42 |
| 7/20/2015 | | | | Payments Posting | *2/01/2015 | 4886.25 | 168.37 | 376.09 | 432.79 | | | 109238.38 | | 269.15 | 446.04 | 2711.42 |
| 7/20/2015 | | | | Payments Posting | *3/01/2015 | 3909.00 | 168.95 | 375.51 | 432.79 | | | 109069.43 | | 701.94 | 446.04 | 2711.42 |
| 7/20/2015 | | | | Suspense Transaction | | 3909.00 | | | | | -1307.74 | 109069.43 | | 701.94 | 446.04 | 1403.68 |
| 7/20/2015 | | | | Suspense Transaction | | 3909.00 | | | | | -646.76 | 109069.43 | | 701.94 | 446.04 | 756.92 |
| 7/21/2015 | | | | Payment Reversal | 2/1/2015 | 4886.25 | -168.95 | -375.51 | -432.79 | | | 109238.38 | | 269.15 | 446.04 | 756.92 |
| 7/21/2015 | | | | Payment Reversal | 1/1/2015 | 5863.50 | -168.37 | -376.09 | -432.79 | | | 109406.75 | | -163.64 | 446.04 | 756.92 |
| 7/21/2015 | | | 15.00 | Billed - Nsf Fee | | 5863.50 | | | | 15.00 | | 109406.75 | | -163.64 | 461.04 | 756.92 |
| 7/21/2015 | | | | Suspense Transaction | | 5863.50 | | | | | -110.16 | 109406.75 | | -163.64 | 461.04 | 646.76 |
| 8/1/2015 | 977.25 | | | Contractual Payment Due | 8/1/2015 | 6840.75 | | | | | | 109406.75 | | -163.64 | 461.04 | 646.76 |
| 8/3/2015 | | 2064.66 | | Funds Received | | 6840.75 | | | | | | 109406.75 | | -163.64 | 461.04 | 646.76 |
| 8/3/2015 | | | | MIP Paid | | 6840.75 | | | -37.21 | | | 109406.75 | | -200.85 | 461.04 | 646.76 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2015 | | | | Suspense Transaction | | 6840.75 | | | | | 2064.66 | 109406.75 | | -200.85 | 461.04 | 2711.42 |
| 8/5/2015 | | | | Payments Posting | *2/01/2015 | 5863.50 | 168.37 | 376.09 | 432.79 | | | 109238.38 | | 231.94 | 461.04 | 2711.42 |
| 8/5/2015 | | | | Payments Posting | *3/01/2015 | 4886.25 | 168.95 | 375.51 | 432.79 | | | 109069.43 | | 664.73 | 461.04 | 2711.42 |
| 8/5/2015 | | | | Suspense Transaction | | 4886.25 | | | | | -2064.66 | 109069.43 | | 664.73 | 461.04 | 646.76 |
| 8/5/2015 | | | | Suspense Transaction | | 4886.25 | | | | | 110.16 | 109069.43 | | 664.73 | 461.04 | 756.92 |
| 8/14/2015 | | 220.33 | | Funds Received | | 4886.25 | | | | | | 109069.43 | | 664.73 | 461.04 | 756.92 |
| 8/14/2015 | | | | Payments Posting | *4/01/2015 | 3909.00 | 169.53 | 374.93 | 432.79 | | | 108899.90 | | 1097.52 | 461.04 | 756.92 |
| 8/14/2015 | | | | Suspense Transaction | | 3909.00 | | | | | -756.92 | 108899.90 | | 1097.52 | 461.04 | 0.00 |
| 9/1/2015 | 977.25 | | | Contractual Payment Due | 9/1/2015 | 4886.25 | | | | | | 108899.90 | | 1097.52 | 461.04 | 0.00 |
| 9/1/2015 | | | | MIP Paid | | 4886.25 | | | -37.21 | | | 108899.90 | | 1060.31 | 461.04 | 0.00 |
| 10/1/2015 | 977.25 | | | Contractual Payment Due | 10/1/2015 | 5863.50 | | | | | | 108899.90 | | 1060.31 | 461.04 | 0.00 |
| 10/1/2015 | | | | MIP Paid | | 5863.50 | | | -37.21 | | | 108899.90 | | 1023.10 | 461.04 | 0.00 |
| 10/2/2015 | | | 50.00 | Billed - Legal-Misc Fee | | 5863.50 | | | | 50.00 | | 108899.90 | | 1023.10 | 511.04 | 0.00 |
| 11/1/2015 | 977.25 | | | Contractual Payment Due | 11/1/2015 | 6840.75 | | | | | | 108899.90 | | 1023.10 | 511.04 | 0.00 |
| 11/2/2015 | | | | MIP Paid | | 6840.75 | | | -37.21 | | | 108899.90 | | 985.89 | 511.04 | 0.00 |
| 11/23/2015 | | | | Insurance Paid | | 6840.75 | | | -1615.00 | | | 108899.90 | | -629.11 | 511.04 | 0.00 |
| 12/1/2015 | 903.73 | | | Contractual Payment Due | 12/1/2015 | 7744.48 | | | | | | 108899.90 | | -629.11 | 511.04 | 0.00 |
| 12/1/2015 | | | | MIP Paid | | 7744.48 | | | -37.21 | | | 108899.90 | | -666.32 | 511.04 | 0.00 |
| 12/9/2015 | | | 1155.48 | Billed - Expense Advances | | 7744.48 | | | | 1155.48 | | 108899.90 | | -666.32 | 1666.52 | 0.00 |
| 12/10/2015 | | | 20.00 | Billed - Recoverable Insp Fee | | 7744.48 | | | | 20.00 | | 108899.90 | | -666.32 | 1686.52 | 0.00 |
| 1/1/2016 | 903.73 | | | Contractual Payment Due | 1/1/2016 | 8648.21 | | | | | | 108899.90 | | -666.32 | 1686.52 | 0.00 |
| 1/4/2016 | | | | MIP Paid | | 8648.21 | | | -37.21 | | | 108899.90 | | -703.53 | 1686.52 | 0.00 |
| 1/22/2016 | | | | Taxes Paid | | 8648.21 | | | -2379.42 | | | 108899.90 | | -3082.95 | 1686.52 | 0.00 |
| 2/1/2016 | 903.73 | | | Contractual Payment Due | 2/1/2016 | 9551.94 | | | | | | 108899.90 | | -3082.95 | 1686.52 | 0.00 |
| 2/1/2016 | | | | MIP Paid | | 9551.94 | | | -36.00 | | | 108899.90 | | -3118.95 | 1686.52 | 0.00 |
| 2/10/2016 | | | 20.00 | Billed - Recoverable Insp Fee | | 9551.94 | | | | 20.00 | | 108899.90 | | -3118.95 | 1706.52 | 0.00 |
| 3/1/2016 | 903.73 | | | Contractual Payment Due | 3/1/2016 | 10455.67 | | | | | | 108899.90 | | -3118.95 | 1706.52 | 0.00 |
| 3/2/2016 | | | 152.39 | Late Fees | 4/1/2016 | 10455.67 | | | | 152.39 | | 108899.90 | | -3118.95 | 1858.91 | 0.00 |
| 3/2/2016 | | | | MIP Paid | | 10455.67 | | | -36.00 | | | 108899.90 | | -3154.95 | 1858.91 | 0.00 |
| 3/15/2016 | | | 20.00 | Billed - Recoverable Insp Fee | | 10455.67 | | | | 20.00 | | 108899.90 | | -3154.95 | 1878.91 | 0.00 |
| 3/16/2016 | | | 480.00 | Billed - Expense Advances | | 10455.67 | | | | 480.00 | | 108899.90 | | -3154.95 | 2358.91 | 0.00 |
| 4/1/2016 | 903.73 | | | Contractual Payment Due | 4/1/2016 | 11359.40 | | | | | | 108899.90 | | -3154.95 | 2358.91 | 0.00 |
| 4/1/2016 | | | | MIP Paid | | 11359.40 | | | -36.00 | | | 108899.90 | | -3190.95 | 2358.91 | 0.00 |
| 4/22/2016 | | | 650.00 | Billed - Expense Advances | | 11359.40 | | | | 650.00 | | 108899.90 | | -3190.95 | 3008.91 | 0.00 |
| 5/1/2016 | 903.73 | | | Contractual Payment Due | 5/1/2016 | 12263.13 | | | | | | 108899.90 | | -3190.95 | 3008.91 | 0.00 |
| 5/2/2016 | | | | MIP Paid | | 12263.13 | | | -36.00 | | | 108899.90 | | -3226.95 | 3008.91 | 0.00 |
| 5/16/2016 | | | 175.00 | Billed - Recoverable Insp Fee | | 12263.13 | | | | 175.00 | | 108899.90 | | -3226.95 | 3183.91 | 0.00 |
| 5/27/2016 | | | 500.00 | Billed - Expense Advances | | 12263.13 | | | | 500.00 | | 108899.90 | | -3226.95 | 3683.91 | 0.00 |
| 6/1/2016 | 903.73 | | | Contractual Payment Due | 6/1/2016 | 13166.86 | | | | | | 108899.90 | | -3226.95 | 3683.91 | 0.00 |
| 6/1/2016 | | | | MIP Paid | | 13166.86 | | | -36.00 | | | 108899.90 | | -3262.95 | 3683.91 | 0.00 |
| 7/1/2016 | 903.73 | | | Contractual Payment Due | 7/1/2016 | 14070.59 | | | | | | 108899.90 | | -3262.95 | 3683.91 | 0.00 |
| 7/1/2016 | | | | MIP Paid | | 14070.59 | | | -36.00 | | | 108899.90 | | -3298.95 | 3683.91 | 0.00 |
| 7/6/2016 | | 881.00 | | Funds Received | | 14070.59 | | | | | | 108899.90 | | -3298.95 | 3683.91 | 0.00 |
| 7/6/2016 | | | | Suspense Transaction | | 14070.59 | | | | | 881.00 | 108899.90 | | -3298.95 | 3683.91 | 881.00 |
| 8/1/2016 | 903.73 | | | Contractual Payment Due | 8/1/2016 | 14974.32 | | | | | | 108899.90 | | -3298.95 | 3683.91 | 881.00 |
| 8/1/2016 | | | | MIP Paid | | 14974.32 | | | -36.00 | | | 108899.90 | | -3334.95 | 3683.91 | 881.00 |
| 8/9/2016 | | 880.40 | | Funds Received | | 14974.32 | | | | | | 108899.90 | | -3334.95 | 3683.91 | 881.00 |
| 8/9/2016 | | | | Payments Posting | *5/01/2015 | 13997.07 | 170.12 | 374.34 | 432.79 | | | 108729.78 | | -2902.16 | 3683.91 | 881.00 |
| 8/9/2016 | | | | Suspense Transaction | | 13997.07 | | | | | -96.85 | 108729.78 | | -2902.16 | 3683.91 | 784.15 |
| 9/1/2016 | 903.73 | | | Contractual Payment Due | 9/1/2016 | 14900.80 | | | | | | 108729.78 | | -2902.16 | 3683.91 | 784.15 |
| 9/1/2016 | | | | MIP Paid | | 14900.80 | | | -36.00 | | | 108729.78 | | -2938.16 | 3683.91 | 784.15 |
| 9/8/2016 | | 880.40 | | Funds Received | | 14900.80 | | | | | | 108729.78 | | -2938.16 | 3683.91 | 784.15 |
| 9/8/2016 | | | | Suspense Transaction | | 14900.80 | | | | | 880.40 | 108729.78 | | -2938.16 | 3683.91 | 1664.55 |
| 10/1/2016 | 903.73 | | | Contractual Payment Due | 10/1/2016 | 15804.53 | | | | | | 108729.78 | | -2938.16 | 3683.91 | 1664.55 |
| 10/3/2016 | | | | MIP Paid | | 15804.53 | | | -36.00 | | | 108729.78 | | -2974.16 | 3683.91 | 1664.55 |
| 10/10/2016 | | | | Payments Posting | *6/01/2015 | 14827.28 | 170.70 | 373.76 | 432.79 | | | 108559.08 | | -2541.37 | 3683.91 | 1664.55 |
| 10/10/2016 | | | | Suspense Transaction | | 14827.28 | | | | | -96.85 | 108559.08 | | -2541.37 | 3683.91 | 1567.70 |
| 10/10/2016 | | | | Suspense Transaction | | 14827.28 | | | | | -880.40 | 108559.08 | | -2541.37 | 3683.91 | 687.30 |
| 10/13/2016 | | | 20.00 | Billed - Recoverable Insp Fee | | 14827.28 | | | | 20.00 | | 108559.08 | | -2541.37 | 3703.91 | 687.30 |
| 11/1/2016 | 883.8 | | | Contractual Payment Due | 11/1/2016 | 15711.08 | | | | | | 108559.08 | | -2541.37 | 3703.91 | 687.30 |
| 11/2/2016 | | | | MIP Paid | | 15711.08 | | | -36.00 | | | 108559.08 | | -2577.37 | 3703.91 | 687.30 |
| 11/17/2016 | | 15825.46 | | Funds Received | | 15711.08 | | | | | | 108559.08 | | -2577.37 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *7/01/2015 | 14733.83 | 171.29 | 373.17 | 432.79 | | | 108387.79 | | -2144.58 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *8/01/2015 | 13756.58 | 171.88 | 372.58 | 432.79 | | | 108215.91 | | -1711.79 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *9/01/2015 | 12779.33 | 172.47 | 371.99 | 432.79 | | | 108043.44 | | -1279.00 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *10/01/2015 | 11802.08 | 173.06 | 371.40 | 432.79 | | | 107870.38 | | -846.21 | 3703.91 | 687.30 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2016 | | | | Payments Posting | *11/01/2015 | 10824.83 | 173.66 | 370.80 | 432.79 | | | 107696.72 | | -413.42 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *12/01/2015 | 9921.10 | 174.25 | 370.21 | 359.27 | | | 107522.47 | | -54.15 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *1/01/2016 | 9017.37 | 174.85 | 369.61 | 359.27 | | | 107347.62 | | 305.12 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *2/01/2016 | 8113.64 | 175.45 | 369.01 | 359.27 | | | 107172.17 | | 664.39 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *3/01/2016 | 7209.91 | 176.06 | 368.40 | 359.27 | | | 106996.11 | | 1023.66 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *4/01/2016 | 6306.18 | 176.66 | 367.80 | 359.27 | | | 106819.45 | | 1382.93 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *5/01/2016 | 5402.45 | 177.27 | 367.19 | 359.27 | | | 106642.18 | | 1742.20 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *6/01/2016 | 4498.72 | 177.88 | 366.58 | 359.27 | | | 106464.30 | | 2101.47 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *7/01/2016 | 3594.99 | 178.49 | 365.97 | 359.27 | | | 106285.81 | | 2460.74 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *8/01/2016 | 2691.26 | 179.10 | 365.36 | 359.27 | | | 106106.71 | | 2820.01 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *9/01/2016 | 1787.53 | 179.72 | 364.74 | 359.27 | | | 105926.99 | | 3179.28 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Payments Posting | *10/01/2016 | 883.80 | 180.34 | 364.12 | 359.27 | | | 105746.65 | | 3538.55 | 3703.91 | 687.30 |
| 11/17/2016 | | | | Suspense Transaction | | 883.80 | | | | | 1685.48 | 105746.65 | | 3538.55 | 3703.91 | 2372.78 |
| 11/17/2016 | | | | Suspense Transaction | | 883.80 | | | | | -687.30 | 105746.65 | | 3538.55 | 3703.91 | 1685.48 |
| 11/22/2016 | | 903.00 | | Funds Received | | 883.80 | | | | | | 105746.65 | | 3538.55 | 3703.91 | 1685.48 |
| 11/22/2016 | | | -583.43 | Late Fees | 10/1/2016 | 883.80 | | | | -583.43 | | 105746.65 | | 3538.55 | 3120.48 | 1685.48 |
| 11/22/2016 | | | | Payments Posting | *11/01/2016 | 0.00 | 161.32 | 353.62 | 368.86 | | | 105585.33 | | 3907.41 | 3120.48 | 1685.48 |
| 11/22/2016 | | | 8.00 | Billed - Wire Fees | | 0.00 | | | | 8.00 | | 105585.33 | | 3907.41 | 3128.48 | 1685.48 |
| 11/22/2016 | | | | Adjustment | | 0.00 | -3760.35 | | | | | 109345.68 | | 3907.41 | 3128.48 | 1685.48 |
| 11/22/2016 | | | | Suspense Transaction | | 0.00 | | | | | 19.20 | 109345.68 | | 3907.41 | 3128.48 | 1704.68 |
| 12/1/2016 | 883.8 | | | Contractual Payment Due | 12/1/2016 | 883.80 | | | | | | 109345.68 | | 3907.41 | 3128.48 | 1704.68 |
| 12/1/2016 | | | | MIP Paid | | 883.80 | | | -36.00 | | | 109345.68 | | 3871.41 | 3128.48 | 1704.68 |
| 12/7/2016 | | | | Insurance Paid | | 883.80 | | | -1586.00 | | | 109345.68 | | 2285.41 | 3128.48 | 1704.68 |
| 12/16/2016 | | 913.00 | | Funds Received | | 883.80 | | | | | | 109345.68 | | 2285.41 | 3128.48 | 1704.68 |
| 12/16/2016 | | | | Payments Posting | *12/01/2016 | 0.00 | 161.84 | 353.10 | 368.86 | | | 109183.84 | | 2654.27 | 3128.48 | 1704.68 |
| 12/16/2016 | | | 8.00 | Billed - Wire Fees | | 0.00 | | | | 8.00 | | 109183.84 | | 2654.27 | 3136.48 | 1704.68 |
| 12/16/2016 | | | | Suspense Transaction | | 0.00 | | | | | 29.20 | 109183.84 | | 2654.27 | 3136.48 | 1733.88 |
| 1/1/2017 | 908.56 | | | Contractual Payment Due | 1/1/2017 | 908.56 | | | | | | 109183.84 | | 2654.27 | 3136.48 | 1733.88 |
| 1/3/2017 | | | | MIP Paid | | 908.56 | | | -36.00 | | | 109183.84 | | 2618.27 | 3136.48 | 1733.88 |
| 1/16/2017 | | | -480.00 | Paid - Expense Advances | | 908.56 | | | | -480.00 | | 109183.84 | | 2618.27 | 2656.48 | 1733.88 |
| 1/16/2017 | | | -1155.48 | Paid - Expense Advances | | 908.56 | | | | -1155.48 | | 109183.84 | | 2618.27 | 1501.00 | 1733.88 |
| 1/16/2017 | | | -50.00 | Paid - Legal-Misc Fee | | 908.56 | | | | -50.00 | | 109183.84 | | 2618.27 | 1451.00 | 1733.88 |
| 1/16/2017 | | | | Suspense Transaction | | 908.56 | | | | | -50.00 | 109183.84 | | 2618.27 | 1451.00 | 1683.88 |
| 1/16/2017 | | | | Suspense Transaction | | 908.56 | | | | | -1635.48 | 109183.84 | | 2618.27 | 1451.00 | 48.40 |
| 1/25/2017 | | | | Taxes Paid | | 908.56 | | | -2379.42 | | | 109183.84 | | 238.85 | 1451.00 | 48.40 |
| 2/1/2017 | 908.56 | | | Contractual Payment Due | 2/1/2017 | 1817.12 | | | | | | 109183.84 | | 238.85 | 1451.00 | 48.40 |
| 2/1/2017 | | | | MIP Paid | | 1817.12 | | | -34.69 | | | 109183.84 | | 204.16 | 1451.00 | 48.40 |
| 2/7/2017 | | 900.00 | | Funds Received | | 1817.12 | | | | | | 109183.84 | | 204.16 | 1451.00 | 48.40 |
| 2/7/2017 | | | | Payments Posting | *1/01/2017 | 933.32 | 162.37 | 352.57 | 368.86 | | | 109021.47 | | 573.02 | 1451.00 | 48.40 |
| 2/7/2017 | | | 35.35 | Billed - Bkr Post Uncoll L/C | | 933.32 | | | | 35.35 | | 109021.47 | | 573.02 | 1486.35 | 48.40 |
| 2/7/2017 | | | | Suspense Transaction | | 933.32 | | | | | 16.20 | 109021.47 | | 573.02 | 1486.35 | 64.60 |
| 2/13/2017 | | | 925.00 | Billed - Legal-Misc Fee | | 933.32 | | | | 925.00 | | 109021.47 | | 573.02 | 2411.35 | 64.60 |
| 2/15/2017 | | | | Payment Reversal | 12/1/2016 | 1817.12 | -162.37 | -352.57 | -368.86 | | | 109183.84 | | 204.16 | 2411.35 | 64.60 |
| 2/15/2017 | | | 15.00 | Billed - Nsf Fee | | 1817.12 | | | | 15.00 | | 109183.84 | | 204.16 | 2426.35 | 64.60 |
| 2/15/2017 | | | -35.35 | Waived Fees | | 1817.12 | | | | -35.35 | | 109183.84 | | 204.16 | 2391.00 | 64.60 |
| 2/15/2017 | | | | Suspense Transaction | | 1817.12 | | | | | -16.20 | 109183.84 | | 204.16 | 2391.00 | 48.40 |
| 2/22/2017 | | | 431.04 | Late Fees | 12/1/2016 | 1817.12 | | | | 431.04 | | 109183.84 | | 204.16 | 2822.04 | 48.40 |
| 3/1/2017 | 908 | | | Contractual Payment Due | 3/1/2017 | 2725.12 | | | | | | 109183.84 | | 204.16 | 2822.04 | 48.40 |
| 3/1/2017 | | | | MIP Paid | | 2725.12 | | | -34.69 | | | 109183.84 | | 169.47 | 2822.04 | 48.40 |
| 3/2/2017 | | | 20.00 | Billed - Recoverable Insp Fee | | 2725.12 | | | | 20.00 | | 109183.84 | | 169.47 | 2842.04 | 48.40 |
| 4/1/2017 | 908.56 | | | Contractual Payment Due | 4/1/2017 | 3633.68 | | | | | | 109183.84 | | 169.47 | 2842.04 | 48.40 |
| 4/3/2017 | | | | MIP Paid | | 3633.68 | | | -34.69 | | | 109183.84 | | 134.78 | 2842.04 | 48.40 |
| 5/1/2017 | 908.56 | | | Contractual Payment Due | 5/1/2017 | 4542.24 | | | | | | 109183.84 | | 134.78 | 2842.04 | 48.40 |
| 5/1/2017 | | | | MIP Paid | | 4542.24 | | | -34.69 | | | 109183.84 | | 100.09 | 2842.04 | 48.40 |
| 5/15/2017 | | | -500.00 | Waived Fees | | 4542.24 | | | | -500.00 | | 109183.84 | | 100.09 | 2342.04 | 48.40 |
| 5/15/2017 | | | -20.00 | Waived Fees | | 4542.24 | | | | -20.00 | | 109183.84 | | 100.09 | 2322.04 | 48.40 |
| 5/15/2017 | | | -20.00 | Waived Fees | | 4542.24 | | | | -20.00 | | 109183.84 | | 100.09 | 2302.04 | 48.40 |
| 5/15/2017 | | | -175.00 | Waived Fees | | 4542.24 | | | | -175.00 | | 109183.84 | | 100.09 | 2127.04 | 48.40 |
| 5/15/2017 | | | -925.00 | Waived Fees | | 4542.24 | | | | -925.00 | | 109183.84 | | 100.09 | 1202.04 | 48.40 |
| 5/15/2017 | | | -650.00 | Waived Fees | | 4542.24 | | | | -650.00 | | 109183.84 | | 100.09 | 552.04 | 48.40 |
| 5/19/2017 | | | 75.00 | Billed - Bankruptcy Attorney F | | 4542.24 | | | | 75.00 | | 109183.84 | | 100.09 | 627.04 | 48.40 |
| 6/1/2017 | 908.56 | | | Contractual Payment Due | 6/1/2017 | 5450.80 | | | | | | 109183.84 | | 100.09 | 627.04 | 48.40 |
| 6/1/2017 | | | | MIP Paid | | 5450.80 | | | -34.69 | | | 109183.84 | | 65.40 | 627.04 | 48.40 |
| 6/9/2017 | | | 1031.00 | Billed - Expense Advances | | 5450.80 | | | | 1031.00 | | 109183.84 | | 65.40 | 1658.04 | 48.40 |
| 7/1/2017 | 908.56 | | | Contractual Payment Due | 7/1/2017 | 6359.36 | | | | | | 109183.84 | | 65.40 | 1658.04 | 48.40 |
| 7/3/2017 | | | | MIP Paid | | 6359.36 | | | -34.69 | | | 109183.84 | | 30.71 | 1658.04 | 48.40 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2017 | 908.56 | | | Contractual Payment Due | 8/1/2017 | 7267.92 | | | | | | 109183.84 | | 30.71 | 1658.04 | 48.40 |
| 8/1/2017 | | | | MIP Paid | | 7267.92 | | | -34.69 | | | 109183.84 | | -3.98 | 1658.04 | 48.40 |
| 9/1/2017 | 908.56 | | | Contractual Payment Due | 9/1/2017 | 8176.48 | | | | | | 109183.84 | | -3.98 | 1658.04 | 48.40 |
| 9/1/2017 | | | 20.00 | Billed - Recoverable Insp Fee | | 8176.48 | | | | 20.00 | | 109183.84 | | -3.98 | 1678.04 | 48.40 |
| 9/1/2017 | | | | MIP Paid | | 8176.48 | | | -34.69 | | | 109183.84 | | -38.67 | 1678.04 | 48.40 |
| 10/1/2017 | 880.08 | | | Contractual Payment Due | 10/1/2017 | 9056.56 | | | | | | 109183.84 | | -38.67 | 1678.04 | 48.40 |
| 10/2/2017 | | | 20.00 | Billed - Recoverable Insp Fee | | 9056.56 | | | | 20.00 | | 109183.84 | | -38.67 | 1698.04 | 48.40 |
| 10/2/2017 | | | | MIP Paid | | 9056.56 | | | -34.69 | | | 109183.84 | | -73.36 | 1698.04 | 48.40 |
| 10/16/2017 | | | 35.20 | Late Fee for Uncollected Pmt | 10/1/2017 | 9056.56 | | | | 35.20 | | 109183.84 | | -73.36 | 1733.24 | 48.40 |
| 10/26/2017 | | | 20.00 | Billed - Recoverable Insp Fee | | 9056.56 | | | | 20.00 | | 109183.84 | | -73.36 | 1753.24 | 48.40 |
| 11/1/2017 | 880.08 | | | Contractual Payment Due | 11/1/2017 | 9936.64 | | | | | | 109183.84 | | -73.36 | 1753.24 | 48.40 |
| 11/1/2017 | | | | MIP Paid | | 9936.64 | | | -34.69 | | | 109183.84 | | -108.05 | 1753.24 | 48.40 |
| 11/16/2017 | | | 35.20 | Late Fee for Uncollected Pmt | 11/1/2017 | 9936.64 | | | | 35.20 | | 109183.84 | | -108.05 | 1788.44 | 48.40 |
| 11/21/2017 | | | | Insurance Paid | | 9936.64 | | | -1945.00 | | | 109183.84 | | -2053.05 | 1788.44 | 48.40 |
| 11/22/2017 | | | 20.00 | Billed - Recoverable Insp Fee | | 9936.64 | | | | 20.00 | | 109183.84 | | -2053.05 | 1808.44 | 48.40 |
| 11/22/2017 | | | 50.00 | Billed - Bankruptcy Attorney F | | 9936.64 | | | | 50.00 | | 109183.84 | | -2053.05 | 1858.44 | 48.40 |
| 12/1/2017 | 880.08 | | | Contractual Payment Due | 12/1/2017 | 10816.72 | | | | | | 109183.84 | | -2053.05 | 1858.44 | 48.40 |
| 12/1/2017 | | | | MIP Paid | | 10816.72 | | | -34.69 | | | 109183.84 | | -2087.74 | 1858.44 | 48.40 |
| 12/14/2017 | | | 50.00 | Billed - Expense Advances | | 10816.72 | | | | 50.00 | | 109183.84 | | -2087.74 | 1908.44 | 48.40 |
| 12/16/2017 | | | 35.20 | Late Fee for Uncollected Pmt | 12/1/2017 | 10816.72 | | | | 35.20 | | 109183.84 | | -2087.74 | 1943.64 | 48.40 |
| 1/1/2018 | 880.08 | | | Contractual Payment Due | 1/1/2018 | 11696.80 | | | | | | 109183.84 | | -2087.74 | 1943.64 | 48.40 |
| 1/2/2018 | | | | MIP Paid | | 11696.80 | | | -34.69 | | | 109183.84 | | -2122.43 | 1943.64 | 48.40 |
| 1/10/2018 | | | 150.00 | Billed - Bankruptcy Attorney F | | 11696.80 | | | | 150.00 | | 109183.84 | | -2122.43 | 2093.64 | 48.40 |
| 1/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 1/1/2018 | 11696.80 | | | | 35.20 | | 109183.84 | | -2122.43 | 2128.84 | 48.40 |
| 2/1/2018 | 880.08 | | | Contractual Payment Due | 2/1/2018 | 12576.88 | | | | | | 109183.84 | | -2122.43 | 2128.84 | 48.40 |
| 2/1/2018 | | | | MIP Paid | | 12576.88 | | | -33.26 | | | 109183.84 | | -2155.69 | 2128.84 | 48.40 |
| 2/7/2018 | | | | Taxes Paid | | 12576.88 | | | -2379.42 | | | 109183.84 | | -4535.11 | 2128.84 | 48.40 |
| 2/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 2/1/2018 | 12576.88 | | | | 35.20 | | 109183.84 | | -4535.11 | 2164.04 | 48.40 |
| 3/1/2018 | 880.08 | | | Contractual Payment Due | 3/1/2018 | 13456.96 | | | | | | 109183.84 | | -4535.11 | 2164.04 | 48.40 |
| 3/1/2018 | | | | MIP Paid | | 13456.96 | | | -33.26 | | | 109183.84 | | -4568.37 | 2164.04 | 48.40 |
| 3/5/2018 | | | 20.00 | Billed - Recoverable Insp Fee | | 13456.96 | | | | 20.00 | | 109183.84 | | -4568.37 | 2184.04 | 48.40 |
| 3/9/2018 | | 7.90 | | Funds Received | | 13456.96 | | | | | | 109183.84 | | -4568.37 | 2184.04 | 48.40 |
| 3/9/2018 | | | | Suspense Transaction | | 13456.96 | | | | | 7.90 | 109183.84 | | -4568.37 | 2184.04 | 56.30 |
| 3/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 3/1/2018 | 13456.96 | | | | 35.20 | | 109183.84 | | -4568.37 | 2219.24 | 56.30 |
| 3/21/2018 | | | 1485.70 | Billed - Expense Advances | | 13456.96 | | | | 1485.70 | | 109183.84 | | -4568.37 | 3704.94 | 56.30 |
| 4/1/2018 | 880.08 | | | Contractual Payment Due | 4/1/2018 | 14337.04 | | | | | | 109183.84 | | -4568.37 | 3704.94 | 56.30 |
| 4/2/2018 | | | | MIP Paid | | 14337.04 | | | -33.26 | | | 109183.84 | | -4601.63 | 3704.94 | 56.30 |
| 4/13/2018 | | | 5.00 | Billed - Duplicate Eoy Stmt | | 14337.04 | | | | 5.00 | | 109183.84 | | -4601.63 | 3709.94 | 56.30 |
| 4/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 4/1/2018 | 14337.04 | | | | 35.20 | | 109183.84 | | -4601.63 | 3745.14 | 56.30 |
| 5/1/2018 | 880.08 | | | Contractual Payment Due | 5/1/2018 | 15217.12 | | | | | | 109183.84 | | -4601.63 | 3745.14 | 56.30 |
| 5/1/2018 | | | | MIP Paid | | 15217.12 | | | -33.26 | | | 109183.84 | | -4634.89 | 3745.14 | 56.30 |
| 5/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 5/1/2018 | 15217.12 | | | | 35.20 | | 109183.84 | | -4634.89 | 3780.34 | 56.30 |
| 6/1/2018 | 880.08 | | | Contractual Payment Due | 6/1/2018 | 16097.20 | | | | | | 109183.84 | | -4634.89 | 3780.34 | 56.30 |
| 6/1/2018 | | | 20.00 | Billed - Recoverable Insp Fee | | 16097.20 | | | | 20.00 | | 109183.84 | | -4634.89 | 3800.34 | 56.30 |
| 6/1/2018 | | | 350.00 | Billed - Expense Advances | | 16097.20 | | | | 350.00 | | 109183.84 | | -4634.89 | 4150.34 | 56.30 |
| 6/1/2018 | | | | MIP Paid | | 16097.20 | | | -33.26 | | | 109183.84 | | -4668.15 | 4150.34 | 56.30 |
| 6/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 6/1/2018 | 16097.20 | | | | 35.20 | | 109183.84 | | -4668.15 | 4185.54 | 56.30 |
| 6/25/2018 | | | 20.00 | Billed - Recoverable Insp Fee | | 16097.20 | | | | 20.00 | | 109183.84 | | -4668.15 | 4205.54 | 56.30 |
| 7/1/2018 | 880.08 | | | Contractual Payment Due | 7/1/2018 | 16977.28 | | | | | | 109183.84 | | -4668.15 | 4205.54 | 56.30 |
| 7/2/2018 | | | | MIP Paid | | 16977.28 | | | -33.26 | | | 109183.84 | | -4701.41 | 4205.54 | 56.30 |
| 7/5/2018 | | | 470.00 | Billed - Expense Advances | | 16977.28 | | | | 470.00 | | 109183.84 | | -4701.41 | 4675.54 | 56.30 |
| 7/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 7/1/2018 | 16977.28 | | | | 35.20 | | 109183.84 | | -4701.41 | 4710.74 | 56.30 |
| 7/26/2018 | | | 20.00 | Billed - Recoverable Insp Fee | | 16977.28 | | | | 20.00 | | 109183.84 | | -4701.41 | 4730.74 | 56.30 |
| 8/1/2018 | 880.08 | | | Contractual Payment Due | 8/1/2018 | 17857.36 | | | | | | 109183.84 | | -4701.41 | 4730.74 | 56.30 |
| 8/1/2018 | | | | MIP Paid | | 17857.36 | | | -33.26 | | | 109183.84 | | -4734.67 | 4730.74 | 56.30 |
| 8/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 8/1/2018 | 17857.36 | | | | 35.20 | | 109183.84 | | -4734.67 | 4765.94 | 56.30 |
| 8/23/2018 | | | 0.47 | Billed - Expense Advances | | 17857.36 | | | | 0.47 | | 109183.84 | | -4734.67 | 4766.41 | 56.30 |
| 9/1/2018 | 880.08 | | | Contractual Payment Due | 9/1/2018 | 18737.44 | | | | | | 109183.84 | | -4734.67 | 4766.41 | 56.30 |
| 9/4/2018 | | | | MIP Paid | | 18737.44 | | | -33.26 | | | 109183.84 | | -4767.93 | 4766.41 | 56.30 |
| 9/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 9/1/2018 | 18737.44 | | | | 35.20 | | 109183.84 | | -4767.93 | 4801.61 | 56.30 |
| 10/1/2018 | 880.08 | | | Contractual Payment Due | 10/1/2018 | 19617.52 | | | | | | 109183.84 | | -4767.93 | 4801.61 | 56.30 |
| 10/10/2018 | | | 663.24 | Billed - Expense Advances | | 19617.52 | | | -33.26 | 663.24 | | 109183.84 | | -4801.19 | 4801.61 | 56.30 |
| 10/10/2018 | | | | MIP Paid | | 19617.52 | | | | | | 109183.84 | | -4801.19 | 5464.85 | 56.30 |
| 10/11/2018 | | 1817.12 | | Funds Received | | 19617.52 | | | | | | 109183.84 | | -4801.19 | 5464.85 | 56.30 |
| 10/11/2018 | | | | Payments Posting | *1/01/2017 | 18708.96 | 162.37 | 352.57 | 393.62 | | | 109021.47 | | -4407.57 | 5464.85 | 56.30 |
| 10/11/2018 | | | | Payments Posting | *2/01/2017 | 17800.40 | 162.89 | 352.05 | 393.62 | | | 108858.58 | | -4013.95 | 5464.85 | 56.30 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 10/1/2018 | 17800.40 | | | | 35.20 | | 108858.58 | | -4013.95 | 5500.05 | 56.30 |
| 10/17/2018 | | 7801.40 | | Funds Received | | 17800.40 | | | | | | 108858.58 | | -4013.95 | 5500.05 | 56.30 |
| 10/17/2018 | | | -10.00 | Billed & Paid - Overnight Mail | | 17800.40 | | | | 10.00 | | 108858.58 | | -4013.95 | 5500.05 | 56.30 |
| 10/24/2018 | | | | Payment Reversal | 1/1/2017 | 18708.96 | -162.89 | -352.05 | -393.62 | | | 109021.47 | | -4407.57 | 5500.05 | 56.30 |
| 10/24/2018 | | | | Payment Reversal | 12/1/2016 | 19617.52 | -162.37 | -352.57 | -393.62 | | | 109183.84 | | -4801.19 | 5500.05 | 56.30 |
| 10/24/2018 | | | 15.00 | Billed - Nsf Fee | | 19617.52 | | | | 15.00 | | 109183.84 | | -4801.19 | 5515.05 | 56.30 |
| 10/24/2018 | | | 15.00 | Billed - Nsf Fee | | 19617.52 | | | | 15.00 | | 109183.84 | | -4801.19 | 5530.05 | 56.30 |
| 10/24/2018 | | | -10.00 | Billed & Paid - Overnight Mail | | 19617.52 | | | | 10.00 | | 109183.84 | | -4801.19 | 5530.05 | 56.30 |
| 10/24/2018 | | | | Suspense Transaction | | 19617.52 | | | | | 10.00 | 109183.84 | | -4801.19 | 5530.05 | 66.30 |
| 10/31/2018 | | 1000.00 | | Funds Received | | 19617.52 | | | | | | 109183.84 | | -4801.19 | 5530.05 | 66.30 |
| 10/31/2018 | | | 8.00 | Billed - Wire Fees | | 19617.52 | | | | 8.00 | | 109183.84 | | -4801.19 | 5538.05 | 66.30 |
| 10/31/2018 | | | | Suspense Transaction | | 19617.52 | | | | | 1000.00 | 109183.84 | | -4801.19 | 5538.05 | 1066.30 |
| 11/1/2018 | 880.08 | | | Contractual Payment Due | 11/1/2018 | 20497.60 | | | | | | 109183.84 | | -4801.19 | 5538.05 | 1066.30 |
| 11/5/2018 | | | | MIP Paid | | 20497.60 | | | -33.26 | | | 109183.84 | | -4834.45 | 5538.05 | 1066.30 |
| 11/6/2018 | | | | Payments Posting | *1/01/2017 | 19589.04 | 162.37 | 352.57 | 393.62 | | | 109021.47 | | -4440.83 | 5538.05 | 1066.30 |
| 11/6/2018 | | | | Suspense Transaction | | 19589.04 | | | | | -908.56 | 109021.47 | | -4440.83 | 5538.05 | 157.74 |
| 11/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 11/1/2018 | 19589.04 | | | | 35.20 | | 109021.47 | | -4440.83 | 5573.25 | 157.74 |
| 11/21/2018 | | 1500.00 | | Funds Received | | 19589.04 | | | | | | 109021.47 | | -4440.83 | 5573.25 | 157.74 |
| 11/21/2018 | | | | Insurance Paid | | 19589.04 | | | -3832.00 | | | 109021.47 | | -8272.83 | 5573.25 | 157.74 |
| 11/21/2018 | | | | Suspense Transaction | | 19589.04 | | | | | 1500.00 | 109021.47 | | -8272.83 | 5573.25 | 1657.74 |
| 11/23/2018 | | | | Payments Posting | *2/01/2017 | 18680.48 | 162.89 | 352.05 | 393.62 | | | 108858.58 | | -7879.21 | 5573.25 | 1657.74 |
| 11/23/2018 | | | | Suspense Transaction | | 18680.48 | | | | | 591.44 | 108858.58 | | -7879.21 | 5573.25 | 2249.18 |
| 11/23/2018 | | | | Suspense Transaction | | 18680.48 | | | | | -1500.00 | 108858.58 | | -7879.21 | 5573.25 | 749.18 |
| 12/1/2018 | 880.08 | | | Contractual Payment Due | 12/1/2018 | 19560.56 | | | | | | 108858.58 | | -7879.21 | 5573.25 | 749.18 |
| 12/4/2018 | | | | MIP Paid | | 19560.56 | | | -33.26 | | | 108858.58 | | -7912.47 | 5573.25 | 749.18 |
| 12/13/2018 | | | 1036.68 | Billed - Expense Advances | | 19560.56 | | | | 1036.68 | | 108858.58 | | -7912.47 | 6609.93 | 749.18 |
| 12/16/2018 | | | 35.20 | Late Fee for Uncollected Pmt | 12/1/2018 | 19560.56 | | | | 35.20 | | 108858.58 | | -7912.47 | 6645.13 | 749.18 |
| 1/1/2019 | 880.08 | | | Contractual Payment Due | 1/1/2019 | 20440.64 | | | | | | 108858.58 | | -7912.47 | 6645.13 | 749.18 |
| 1/4/2019 | | | | MIP Paid | | 20440.64 | | | -33.26 | | | 108858.58 | | -7945.73 | 6645.13 | 749.18 |
| 1/11/2019 | | 908.00 | | Funds Received | | 20440.64 | | | | | | 108858.58 | | -7945.73 | 6645.13 | 749.18 |
| 1/11/2019 | | | 8.00 | Billed - Wire Fees | | 20440.64 | | | | 8.00 | | 108858.58 | | -7945.73 | 6653.13 | 749.18 |
| 1/11/2019 | | | | Suspense Transaction | | 20440.64 | | | | | 908.00 | 108858.58 | | -7945.73 | 6653.13 | 1657.18 |
| 1/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 1/1/2019 | 20440.64 | | | | 35.20 | | 108858.58 | | -7945.73 | 6688.33 | 1657.18 |
| 1/29/2019 | | | | Payments Posting | *3/01/2017 | 19532.64 | 163.42 | 351.52 | 393.06 | | | 108695.16 | | -7552.67 | 6688.33 | 1657.18 |
| 1/29/2019 | | | | Suspense Transaction | | 19532.64 | | | | | -908.00 | 108695.16 | | -7552.67 | 6688.33 | 749.18 |
| 1/31/2019 | | 532.00 | | Funds Received | | 19532.64 | | | | | | 108695.16 | | -7552.67 | 6688.33 | 749.18 |
| 1/31/2019 | | | 8.00 | Billed - Wire Fees | | 19532.64 | | | | 8.00 | | 108695.16 | | -7552.67 | 6696.33 | 749.18 |
| 1/31/2019 | | | | Suspense Transaction | | 19532.64 | | | | | 532.00 | 108695.16 | | -7552.67 | 6696.33 | 1281.18 |
| 2/1/2019 | 880.08 | | | Contractual Payment Due | 2/1/2019 | 20412.72 | | | | | | 108695.16 | | -7552.67 | 6696.33 | 1281.18 |
| 2/4/2019 | | | | MIP Paid | | 20412.72 | | | -31.71 | | | 108695.16 | | -7584.38 | 6696.33 | 1281.18 |
| 2/7/2019 | | | | Taxes Paid | | 20412.72 | | | -2432.08 | | | 108695.16 | | -10016.46 | 6696.33 | 1281.18 |
| 2/11/2019 | | | 2.04 | Billed - Bankruptcy Attorney F | | 20412.72 | | | | 2.04 | | 108695.16 | | -10016.46 | 6698.37 | 1281.18 |
| 2/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 2/1/2019 | 20412.72 | | | | 35.20 | | 108695.16 | | -10016.46 | 6733.57 | 1281.18 |
| 2/27/2019 | | 910.00 | | Funds Received | | 20412.72 | | | | | | 108695.16 | | -10016.46 | 6733.57 | 1281.18 |
| 2/27/2019 | | | 8.00 | Billed - Wire Fees | | 20412.72 | | | | 8.00 | | 108695.16 | | -10016.46 | 6741.57 | 1281.18 |
| 2/27/2019 | | | | Suspense Transaction | | 20412.72 | | | | | 910.00 | 108695.16 | | -10016.46 | 6741.57 | 2191.18 |
| 3/1/2019 | 880.08 | | | Contractual Payment Due | 3/1/2019 | 21292.80 | | | | | | 108695.16 | | -10016.46 | 6741.57 | 2191.18 |
| 3/1/2019 | | | | Payments Posting | *4/01/2017 | 20384.24 | 163.95 | 350.99 | 393.62 | | | 108531.21 | | -9622.84 | 6741.57 | 2191.18 |
| 3/1/2019 | | | | Suspense Transaction | | 20384.24 | | | | | -908.56 | 108531.21 | | -9622.84 | 6741.57 | 1282.62 |
| 3/4/2019 | | | | MIP Paid | | 20384.24 | | | -31.71 | | | 108531.21 | | -9654.55 | 6741.57 | 1282.62 |
| 3/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 3/1/2019 | 20384.24 | | | | 35.20 | | 108531.21 | | -9654.55 | 6776.77 | 1282.62 |
| 3/22/2019 | | 259.04 | | Funds Received | | 20384.24 | | | | | | 108531.21 | | -9654.55 | 6776.77 | 1282.62 |
| 3/22/2019 | | | | Suspense Transaction | | 20384.24 | | | | | 259.04 | 108531.21 | | -9654.55 | 6776.77 | 1541.66 |
| 4/1/2019 | 880.08 | | | Contractual Payment Due | 4/1/2019 | 21264.32 | | | | | | 108531.21 | | -9654.55 | 6776.77 | 1541.66 |
| 4/1/2019 | | 1442.00 | | Funds Received | | 21264.32 | | | | | | 108531.21 | | -9654.55 | 6776.77 | 1541.66 |
| 4/1/2019 | | | 8.00 | Billed - Wire Fees | | 21264.32 | | | | 8.00 | | 108531.21 | | -9654.55 | 6784.77 | 1541.66 |
| 4/1/2019 | | | | Suspense Transaction | | 21264.32 | | | | | 1442.00 | 108531.21 | | -9654.55 | 6784.77 | 2983.66 |
| 4/2/2019 | | | | Payments Posting | *5/01/2017 | 20355.76 | 164.47 | 350.47 | 393.62 | | | 108366.74 | | -9260.93 | 6784.77 | 2983.66 |
| 4/2/2019 | | | | Suspense Transaction | | 20355.76 | | | | | 530.47 | 108366.74 | | -9260.93 | 6784.77 | 3514.13 |
| 4/2/2019 | | | | Suspense Transaction | | 20355.76 | | | | | -1439.03 | 108366.74 | | -9260.93 | 6784.77 | 2075.10 |
| 4/3/2019 | | | | MIP Paid | | 20355.76 | | | -31.71 | | | 108366.74 | | -9292.64 | 6784.77 | 2075.10 |
| 4/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 4/1/2019 | 20355.76 | | | | 35.20 | | 108366.74 | | -9292.64 | 6819.97 | 2075.10 |
| 4/17/2019 | | | -5.68 | Waived Fees | | 20355.76 | | | | -5.68 | | 108366.74 | | -9292.64 | 6814.29 | 2075.10 |
| 4/19/2019 | | | | Payments Posting | *6/01/2017 | 19447.20 | 165.01 | 349.93 | 393.62 | | | 108201.73 | | -8899.02 | 6814.29 | 2075.10 |
| 4/19/2019 | | | | Suspense Transaction | | 19447.20 | | | | | -908.56 | 108201.73 | | -8899.02 | 6814.29 | 1166.54 |
| 5/1/2019 | 880.08 | | | Contractual Payment Due | 5/1/2019 | 20327.28 | | | | | | 108201.73 | | -8899.02 | 6814.29 | 1166.54 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2019 | | | | MIP Paid | | 20327.28 | | | -31.71 | | | 108201.73 | | -8930.73 | 6814.29 | 1166.54 |
| 5/15/2019 | | 1999.90 | | Funds Received | | 20327.28 | | | | | | 108201.73 | | -8930.73 | 6814.29 | 1166.54 |
| 5/15/2019 | | | 8.00 | Billed - Wire Fees | | 20327.28 | | | | 8.00 | | 108201.73 | | -8930.73 | 6822.29 | 1166.54 |
| 5/15/2019 | | | | Suspense Transaction | | 20327.28 | | | | | 1999.90 | 108201.73 | | -8930.73 | 6822.29 | 3166.44 |
| 5/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 5/1/2019 | 20327.28 | | | | 35.20 | | 108201.73 | | -8930.73 | 6857.49 | 3166.44 |
| 5/22/2019 | | | | Payments Posting | *7/01/2017 | 19418.72 | 165.54 | 349.40 | 393.62 | | | 108036.19 | | -8537.11 | 6857.49 | 3166.44 |
| 5/22/2019 | | | -36.34 | Billed & Paid - Bkr Post Uncoll | | 19418.72 | | | | 36.34 | | 108036.19 | | -8537.11 | 6857.49 | 3166.44 |
| 5/22/2019 | | | | Suspense Transaction | | 19418.72 | | | | | 530.47 | 108036.19 | | -8537.11 | 6857.49 | 3696.91 |
| 5/22/2019 | | | | Suspense Transaction | | 19418.72 | | | | | 530.47 | 108036.19 | | -8537.11 | 6857.49 | 4227.38 |
| 5/22/2019 | | | | Suspense Transaction | | 19418.72 | | | | | -2005.84 | 108036.19 | | -8537.11 | 6857.49 | 2221.54 |
| 6/1/2019 | 880.08 | | | Contractual Payment Due | 6/1/2019 | 20298.80 | | | | | | 108036.19 | | -8537.11 | 6857.49 | 2221.54 |
| 6/3/2019 | | 930.00 | | Funds Received | | 20298.80 | | | | | | 108036.19 | | -8537.11 | 6857.49 | 2221.54 |
| 6/3/2019 | | | 8.00 | Billed - Wire Fees | | 20298.80 | | | | 8.00 | | 108036.19 | | -8537.11 | 6865.49 | 2221.54 |
| 6/3/2019 | | | | Suspense Transaction | | 20298.80 | | | | | 930.00 | 108036.19 | | -8537.11 | 6865.49 | 3151.54 |
| 6/4/2019 | | | | MIP Paid | | 20298.80 | | | -31.71 | | | 108036.19 | | -8568.82 | 6865.49 | 3151.54 |
| 6/5/2019 | | | | Payments Posting | *8/01/2017 | 19390.24 | 166.07 | 348.87 | 393.62 | | | 107870.12 | | -8175.20 | 6865.49 | 3151.54 |
| 6/5/2019 | | | | Suspense Transaction | | 19390.24 | | | | | -908.56 | 107870.12 | | -8175.20 | 6865.49 | 2242.98 |
| 6/7/2019 | | | | Payments Posting | *9/01/2017 | 18481.68 | 166.61 | 348.33 | 393.62 | | | 107703.51 | | -7781.58 | 6865.49 | 2242.98 |
| 6/7/2019 | | | | Suspense Transaction | | 18481.68 | | | | | -908.56 | 107703.51 | | -7781.58 | 6865.49 | 1334.42 |
| 6/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 6/1/2019 | 18481.68 | | | | 35.20 | | 107703.51 | | -7781.58 | 6900.69 | 1334.42 |
| 6/21/2019 | | | 20.00 | Billed - Recoverable Insp Fee | | 18481.68 | | | | 20.00 | | 107703.51 | | -7781.58 | 6920.69 | 1334.42 |
| 7/1/2019 | 880.08 | | | Contractual Payment Due | 7/1/2019 | 19361.76 | | | | | | 107703.51 | | -7781.58 | 6920.69 | 1334.42 |
| 7/3/2019 | | | | MIP Paid | | 19361.76 | | | -31.71 | | | 107703.51 | | -7813.29 | 6920.69 | 1334.42 |
| 7/10/2019 | | | -8.00 | Waived Fees | | 19361.76 | | | | -8.00 | | 107703.51 | | -7813.29 | 6912.69 | 1334.42 |
| 7/10/2019 | | | -8.00 | Waived Fees | | 19361.76 | | | | -8.00 | | 107703.51 | | -7813.29 | 6904.69 | 1334.42 |
| 7/10/2019 | | | -8.00 | Waived Fees | | 19361.76 | | | | -8.00 | | 107703.51 | | -7813.29 | 6896.69 | 1334.42 |
| 7/10/2019 | | | -8.00 | Waived Fees | | 19361.76 | | | | -8.00 | | 107703.51 | | -7813.29 | 6888.69 | 1334.42 |
| 7/10/2019 | | | -8.00 | Waived Fees | | 19361.76 | | | | -8.00 | | 107703.51 | | -7813.29 | 6880.69 | 1334.42 |
| 7/10/2019 | | | -8.00 | Waived Fees | | 19361.76 | | | | -8.00 | | 107703.51 | | -7813.29 | 6872.69 | 1334.42 |
| 7/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 7/1/2019 | 19361.76 | | | | 35.20 | | 107703.51 | | -7813.29 | 6907.89 | 1334.42 |
| 7/22/2019 | | | -2.04 | Waived Fees | | 19361.76 | | | | -2.04 | | 107703.51 | | -7813.29 | 6905.85 | 1334.42 |
| 7/29/2019 | | | 20.00 | Billed - Recoverable Insp Fee | | 19361.76 | | | | 20.00 | | 107703.51 | | -7813.29 | 6925.85 | 1334.42 |
| 8/1/2019 | 880.08 | | | Contractual Payment Due | 8/1/2019 | 20241.84 | | | | | | 107703.51 | | -7813.29 | 6925.85 | 1334.42 |
| 8/6/2019 | | | | MIP Paid | | 20241.84 | | | -31.71 | | | 107703.51 | | -7845.00 | 6925.85 | 1334.42 |
| 8/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 8/1/2019 | 20241.84 | | | | 35.20 | | 107703.51 | | -7845.00 | 6961.05 | 1334.42 |
| 8/23/2019 | | | 2290.86 | Billed - Expense Advances | | 20241.84 | | | | 2290.86 | | 107703.51 | | -7845.00 | 9251.91 | 1334.42 |
| 9/1/2019 | 880.08 | | | Contractual Payment Due | 9/1/2019 | 21121.92 | | | | | | 107703.51 | | -7845.00 | 9251.91 | 1334.42 |
| 9/5/2019 | | | | MIP Paid | | 21121.92 | | | -31.71 | | | 107703.51 | | -7876.71 | 9251.91 | 1334.42 |
| 9/16/2019 | | | 35.20 | Late Fee for Uncollected Pmt | 9/1/2019 | 21121.92 | | | | 35.20 | | 107703.51 | | -7876.71 | 9287.11 | 1334.42 |
| 9/27/2019 | | | 20.00 | Billed - Recoverable Insp Fee | | 21121.92 | | | | 20.00 | | 107703.51 | | -7876.71 | 9307.11 | 1334.42 |
| 10/1/2019 | 880.08 | | | Contractual Payment Due | 10/1/2019 | 22002.00 | | | | | | 107703.51 | | -7876.71 | 9307.11 | 1334.42 |
| 10/4/2019 | | | | MIP Paid | | 22002.00 | | | -31.71 | | | 107703.51 | | -7908.42 | 9307.11 | 1334.42 |
| 10/11/2019 | | | 135.40 | Billed - Expense Advances | | 22002.00 | | | | 135.40 | | 107703.51 | | -7908.42 | 9442.51 | 1334.42 |
| | | Bankruptcy Case # 19-16421 was filed in Eastern PA on 10/11/2019 | | | | 22002.00 | | | | | | 107703.51 | | -7908.42 | 9442.51 | 1334.42 |
| 11/5/2019 | | | | MIP Paid | | 22002.00 | | | -31.71 | | | 107703.51 | | -7940.13 | 9442.51 | 1334.42 |
| 11/6/2019 | | | | Payments Posting | *10/01/2017 | 21487.06 | 167.15 | 347.79 | | | -514.94 | 107536.36 | | -7940.13 | 9442.51 | 819.48 |
| 11/6/2019 | | | | Payments Posting | *11/01/2017 | 20972.12 | 167.69 | 347.25 | | | -514.94 | 107368.67 | | -7940.13 | 9442.51 | 304.54 |
| 11/8/2019 | | | | Insurance Paid | | 20972.12 | | | -4233.00 | | | 107368.67 | | -12173.13 | 9442.51 | 304.54 |
| 11/19/2019 | | | | Pmt Posted per Loan Mod | *12/01/2017 | 20972.12 | 168.23 | 346.71 | 553.71 | | | 107200.44 | | -11619.42 | 9442.51 | 304.54 |
| 12/4/2019 | | | | MIP Paid | | 20972.12 | | | -31.71 | | | 107200.44 | | -11651.13 | 9442.51 | 304.54 |
| 12/12/2019 | | | | Insurance Paid | | 20972.12 | | | -1558.00 | | | 107200.44 | | -13209.13 | 9442.51 | 304.54 |
| 12/18/2019 | | | | Pmt Posted per Loan Mod | *1/01/2018 | 20972.12 | 168.77 | 346.17 | 553.06 | | | 107031.67 | | -12656.07 | 9442.51 | 304.54 |
| 1/6/2020 | | | | MIP Paid | | 20972.12 | | | -31.71 | | | 107031.67 | | -12687.78 | 9442.51 | 304.54 |
| 1/15/2020 | | | | Pmt Posted per Loan Mod | *2/01/2018 | 20972.12 | 169.32 | 345.62 | 553.71 | | | 106862.35 | | -12134.07 | 9442.51 | 304.54 |
| 1/29/2020 | | | | Taxes Paid | | 20972.12 | | | -2548.48 | | | 106862.35 | | -14682.55 | 9442.51 | 304.54 |
| 2/4/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 106862.35 | | -14712.57 | 9442.51 | 304.54 |
| 2/19/2020 | | | | Pmt Posted per Loan Mod | *3/01/2018 | 20972.12 | 169.86 | 345.08 | 587.13 | | | 106692.49 | | -14125.44 | 9442.51 | 304.54 |
| 3/4/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 106692.49 | | -14155.46 | 9442.51 | 304.54 |
| 3/17/2020 | | | | Pmt Posted per Loan Mod | *4/01/2018 | 20972.12 | 170.41 | 344.53 | 587.13 | | | 106522.08 | | -13568.33 | 9442.51 | 304.54 |
| 4/6/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 106522.08 | | -13598.35 | 9442.51 | 304.54 |
| 5/4/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 106522.08 | | -13628.37 | 9442.51 | 304.54 |
| 6/4/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 106522.08 | | -13658.39 | 9442.51 | 304.54 |
| 6/12/2020 | | | | Pmt Posted per Loan Mod | *5/01/2018 | 20972.12 | 170.96 | 343.98 | | | | 106351.12 | | -13658.39 | 9442.51 | 304.54 |
| 7/6/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 106351.12 | | -13688.41 | 9442.51 | 304.54 |
| 7/14/2020 | | | | Pmt Posted per Loan Mod | *6/01/2018 | 20972.12 | 171.51 | 343.43 | | | | 106179.61 | | -13688.41 | 9442.51 | 304.54 |
| 7/14/2020 | | | | Pmt Posted per Loan Mod | *7/01/2018 | 20972.12 | 172.07 | 342.87 | | | | 106007.54 | | -13688.41 | 9442.51 | 304.54 |

| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin, Int & Esc Past Due Balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/ Charges Balance | Q. Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 106007.54 | | -13718.43 | 9442.51 | 304.54 |
| 8/20/2020 | | | | Pmt Posted per Loan Mod | *8/01/2018 | 20972.12 | 172.62 | 342.32 | | | | 105834.92 | | -13718.43 | 9442.51 | 304.54 |
| 8/20/2020 | | | | Pmt Posted per Loan Mod | *9/01/2018 | 20972.12 | 173.18 | 341.76 | | | | 105661.74 | | -13718.43 | 9442.51 | 304.54 |
| 9/3/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 105661.74 | | -13748.45 | 9442.51 | 304.54 |
| 10/5/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 105661.74 | | -13778.47 | 9442.51 | 304.54 |
| 11/4/2020 | | | | MIP Paid | | 20972.12 | | | -30.02 | | | 105661.74 | | -13808.49 | 9442.51 | 304.54 |
| 11/13/2020 | | | | Insurance Paid | | 20972.12 | | | -1510.00 | | | 105661.74 | | -15318.49 | 9442.51 | 304.54 |
| 11/30/2020 | -20,972.12 | | | Loan Mod Adjustment | | 0.00 | -25017.13 | | | | | 130678.87 | | -15318.49 | 9442.51 | 304.54 |
| 11/30/2020 | | | | Loan Mod Adjustment | | 0.00 | | | 16828.33 | | | 130678.87 | | 1509.84 | 9442.51 | 304.54 |
| 11/30/2020 | | | | Principal Curtailment | | 0.00 | 140.30 | | | | | 130538.57 | | 1509.84 | 9442.51 | 304.54 |
| 11/30/2020 | | | -844.80 | Late Fees | | 0.00 | | | | -844.80 | | 130538.57 | | 1509.84 | 8597.71 | 304.54 |
| 11/30/2020 | | | -431.04 | Late Fees | | 0.00 | | | | -431.04 | | 130538.57 | | 1509.84 | 8166.67 | 304.54 |
| 12/8/2020 | | | -280.00 | Fee Paid | | 0.00 | | | | -280.00 | -280.00 | 130538.57 | | 1509.84 | 7886.67 | 24.54 |
| 12/8/2020 | | | -24.54 | Fee Paid | | 0.00 | | | | -24.54 | -24.54 | 130538.57 | | 1509.84 | 7862.13 | 0.00 |

**Fill in this information to identify the case:**

Debtor 1    Debbie Edwards
(Spouse, if filing)

United States Bankruptcy Court for the EASTERN District of Pennsylvania

Case number   19-16421 JKF

---

Official Form 410S2

# Notice of Postpetition Mortgage Fees, Expenses, and Charges   12/16

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any fees, expenses, and charges incurred after the bankruptcy filing that you assert are recoverable against the debtor or against the debtor's principal residence.

**File this form as a supplement to your proof of claim.** See Bankruptcy Rule 3002.1.

**Name of creditor:** MIDFIRST BANK                          **Court claim no.** (if known):10 _____

**Last 4 digits** of any number you use to
identify the debtor's account: 5436
**Does this notice supplement a prior notice of postpetition fees,
Expenses, and charges?**

■ No

☐ Yes. Date of the last notice: _____/_____/_____

---

| Part 1: | Itemize Postpetition Fees, Expenses, and Charges |
| --- | --- |

Itemize the fees, expenses, and charges incurred on the debtor's mortgage account after the petition was filed. Do not include any escrow account disbursements or any amounts previously itemized in a notice filed in this case or ruled on by the bankruptcy court. If the court has previously approved an amount, indicate that approval in parentheses after the date the amount was incurred.

| Description | Dates incurred | | Amount |
| --- | --- | --- | --- |
| 1. Late charges | 2/16/2020 | (1) | $ 44.08 |
| 2. Non-sufficient funds (NSF) fees | | (2) | $ _____ |
| 3. Attorney fees | | (3) | $ _____ |
| 4. Filing fees and court costs | | (4) | $ _____ |
| 5. Bankruptcy/Proof of claim fees | 12/12/19 | (5) | $ 425.00 |
| 6. Appraisal/Broker's price opinion fees | | (6) | $ _____ |
| 7. Property inspection fees | | (7) | $ _____ |
| 8. Tax advances (non-escrow) | | (8) | $ _____ |
| 9. Insurance advances (non-escrow) | | (9) | $ _____ |
| 10. Property preservation expenses.  Specify:_____ | | (10) | $ _____ |
| 11. Other.  Specify: Wire Fees @ $8.00 each | 12/16/19, 1/15/2020, 2/19/2020 | (11) | $ 24.00 |
| 12. Other.  Specify: Chapter 13 Plan Review | 12/23/19 | (12) | $ 225.00 |
| 13. Other.  Specify: _____ | | (13) | $ _____ |
| 14. Other.  Specify:_____ | | (14) | $ _____ |

The debtor or trustee may challenge whether the fees, expenses, and charges you listed are required to be paid.
See 11 U.S.C. § 1322(b)(5) and Bankruptcy Rule 3002.1.

---

Debtor 1    Debbie Edwards
_____      Case number (*if known*) 19-16421 JKF
           First Name      Middle Name      Last Name

| Part 2: | Sign Here |
|---------|-----------|

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.

☒ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

✖ ___/s/ Rebecca A. Solarz___          Date   3/17/2020
     Signature

Print:   Rebecca A. Solarz                         Title   Attorney for Creditor
         First Name      Middle Name      Last Name

Company   KML Law Group, P.C.

Address   701                Market Street, Suite 5000
          Number          Street

          Philadelphia,          PA          19106
          City              State      Zip Code

Contact phone   (215)627–1322                Email   RSolarz@kmllawgroup.com

Official Form 410S2        **Notice of Postpetition Mortgage Fees, Expenses, and Charges**        page **2**
249

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **IN RE: Debbie Edwards** | **BK NO. 19-16421 JKF** |
| Debtor(s) | |
| | **Chapter 13** |
| **MIDFIRST BANK** | |
| Moving Party | **Related to Claim No. 10** |
| vs. | |
| **Debbie Edwards** | |
| Debtor(s) | |
| **Scott Waterman**, Trustee | |

### CERTIFICATE OF SERVICE OF NOTICE OF
#### Postpetition Mortgage Fees, Expenses, and Charges

I, Matteo S. Weiner , of KML Law Group, P.C., certify that I am, and at all times hereinafter mentioned was, more than 18 years of age and that on March 17, 2020, I served the above captioned pleading, filed in the proceeding on the parties at the addresses shown below;

Debtor(s)
Debbie Edwards
2824 Walnut Hill Street
Philadelphia, PA 19152

Attorney for Debtor(s)
Brad J. Sadek, Esq.
1315 Walnut Street
Suite 502
Philadelphia, PA 19107

Trustee
Scott F. Waterman
2901 St. Lawrence Ave.
Suite 100
Reading, PA 19606

Method of Service:  electronic means or first class mail

Dated: March 17, 2020

/s/ Rebecca A. Solarz, Esquire
Rebecca A. Solarz, Esquire
KML Law Group, P.C.
BNY Mellon Independence Center
701 Market Street, Suite 5000
Philadelphia, PA  19106
412-430-3594
 Attorney for Movant/Applicant